Mechanical license download of Karen Records as of June 24, 2003 (rev'd 1-22-04) (M42132)

| License Number | Status | Song Title | Publisher Name | Record Number | Date | Writer(s) | Artist(s) | Album Title |
|---|---|---|---|---|---|---|---|---|
| K096156 | S | A MILLION | UNIMUSICA, INC. | CDK-511 | 0 | RAMON 'MON' COARCIA | HENRY HIERRO | |
| N129421 | S | A MILLON | UNIMUSICA, INC. | K514-2 | 10091 | RAMON 'MON' GARCIA | HENRY HIERRO | |
| 0991610396 | H | A MILLON | UNIMUSICA, INC. | K-112 | 100098 | RAMON 'MON' GARCIA | VARIOUS | AQUI ESTA EL MERENGUE |
| N318276 | S | A NUESTRA QUERIDA LOLA | D'NICO MUSIC O/B/O DIAM MUSIC | CDK143-2 | 60092 | A. MIGUEL, D. VERDAGUER, | AMANDA MIGUEL | ROMPECARAZON ES |
| 0991471011 | S | A VOLAR | D'NICO INTERNATIONAL O/B/O DIAM MUSIC | 10793-0211 | 40099 | DIEGO VERDAGUER | AMANDA MIGUEL | 5 DIAS |
| 0991900236 | H | ABRAZAME FUERTE MI AMOR | COPYRIGHT CONTROL (NON-HFA) | K-202 | 40099 | R. MOSCHULSKE, | SONIA SILVESTRE | ESTA ES SONIA |
| 0991900236 | H | ABRAZAME FUERTE MI AMOR | SADAIC LATIN COPYRIGHTS, INC. | K-202 | 40099 | R. MOSCHULSKE, | SONIA SILVESTRE | ESTA ES SONIA |
| 0991750274 | H | ADAGIO EN MI PAIS | SADAIC LATIN COPYRIGHTS, INC. | K-202 | 40099 | ALFREDO ZITARROSA | SONIA SILVESTRE | ESTA ES SONIA |
| N318274 | S | AGUA CLARA | D'NICO MUSIC O/B/O DIAM MUSIC | CDK143-2 | 60092 | DIEGO VERDAGUER, | AMANDA MIGUEL | ROMPECARAZON ES |
| 0972750661 | S | AHORA QUE TE VAS | BMG SONGS, INC. | K-187 | 100097 | JUAN GABRIEL | AGUSTIN PANTOJA | MIRA COMO ES |
| 0992040402 | S | AL LIMITE DEL INFINITO | POLYGRAM LATIN MUSIC PUB O/B/O FUNGO S.R.L. | 10793-0211 | 40099 | DANILO BASTONI, | AMANDA MIGUEL | CINCO DIAS |
| 1011054653 | H | AL LIMITE DEL INFINITO | COPYRIGHT CONTROL (NON-HFA) | 10733-0211 | 40099 | DANILO BASTONI, | AMANDA MIGUEL | CINCO DIAS |
| 1011054653 | H | AL LIMITE DEL INFINITO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10733-0211 | 40099 | DANILO BASTONI, | AMANDA MIGUEL | CINCO DIAS |
| 0991471010 | S | ALGO MALO | D'NICO INTERNATIONAL O/B/O DIAM MUSIC | 10793-0211 | 40099 | DIEGO VERDAGUER | AMANDA MIGUEL | 5 DIAS |
| 0962600244 | S | AMAME UNA VEZ MAS | ANAHI MUSIC | K-0184 | 90096 | ANAHI VAN ZANDWEGHE, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0962600244 | S | AMAME UNA VEZ MAS | D'NICO MUSIC O/B/O DIAM MUSIC | K-0184 | 90096 | ANAHI VAN ZANDWEGHE, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| K285216 | S | AMANTE EN TU AUSENCIA | UNIMUSICA INC. O/B/O EMLASA | K-127 | 89 | PEDRO AZAEL | VICKIANA | |
| N239475 | S | AMARTE | UNIMUSICA, INC. | CDK 142-2 | 0 | ALEXIS ANTONIO, CEPEDA SANTOS | RUBY PEREZ | RUBY PEREZ |
| 0991580252 | H | AMARTE ASI | SADAIC LATIN COPYRIGHTS, INC. | 2022 | 70098 | MIGUEL A. VALENZUELA, | BRENDA K. STARR | NO LO VOY A OLVIDAR |

| ID | H/S | Title | Publisher | Catalog | # | MIGUEL A. VALENZUELA, | BRENDA K. STARR | NO LO VOY A OLVIDAR |
|---|---|---|---|---|---|---|---|---|
| 0891580252 | H | AMARTE ASI | WARNER-TAMERLANE PUB. O/B/O WARNER/CHAPPELL MUS. ARGENTINA | 2022 | 70098 | | | |
| K038225 | S | AMOR BRUTAL | PEER INTERNATIONAL CORPORATION | KLP-75 | 0 | VICTOR CORDERO | (PLEASE INSERT) | |
| N099497 | S | AMOR BRUTAL | PEER INTERNATIONAL CORPORATION | K75-1/4 | 10091 | VICTOR CORDERO | WILFRIDO VARGAS | EL FUNCIONARIO |
| S1110210 | S | AMOR BRUTAL | PEER INTERNATIONAL CORPORATION | K-75-4/2 | 40094 | VICTOR CORDERO | WILFRIDO VARGAS | EL FUNCIONARIO |
| 0980490346 | H | AMOR DE MI VIDA | BMG SONGS, INC. | K-10793-0190 | 20097 | JUAN GABRIEL | RAMON ORLANDO | EVOLUCION |
| R181079 | S | AMOR, AMOR | UNIMUSICA INC. O/B/O PRODEMUS | K-149-4/2 | 70093 | ISRAEL ROMERO | LOS HERMANOS ROSARIO | PLEASE INSERT |
| K027159 | S | AMORCITO CORAZON | PEER INTERNATIONAL CORPORATION | KLP-79 | 0 | MANUEL ESPERON, | (PLEASE INSERT) | |
| N099501 | S | AMORCITO CORAZON | PEER INTERNATIONAL CORPORATION | K79-1/4 | 10091 | MANUEL ESPERON, | CARMITA JIMENEZ | CARMITA JIMENES INTERPRETA A LOS PANCHOS |
| 0963060355 | S | AMORES EXTRANOS | WB MUSIC CORP. O/B/O CAPPUCINO MUSIC | K-173 | 90095 | VISIGLIO, BUTTI, MARATI | RUBBY PEREZ | AMORES EXTRANOS |
| 0963030924 | S | AMORES EXTRANOS | WB MUSIC CORP. O/B/O CAPPUCINO MUSIC | K-183 | 100096 | VISIGLIO, BUTTI, MARATI | VARIOUS | LOS GRANDES DEL MERENGUE SUPER MIX |
| 0963060354 | S | AMORES EXTRANOS | WB MUSIC CORP. O/B/O CAPPUCINO MUSIC | K-168 | 60095 | VISIGLIO, BUTTI, MARATI | VARIOS | LOS GRANDES DEL MERENGUE VOL. 4 |
| 0972750660 | S | AMORES EXTRANOS | WB MUSIC CORP. O/B/O CAPPUCINO MUSIC | 0173 | 70095 | VISIGLIO, BUTTI, MARATI | RUBBY PEREZ | RUBBY PEREZ' |
| S136197 | S | ANOTHER CHA CHA | INTERSONG-USA, INC. | K-167-4/2 | 70094 | J. GOINGS, J.M. DE SCARANO, | ROY TAVARE Y EL CLAND DE LA | DO IT! |
| N318271 | S | ARENA MOVEDIZA | D'NICO MUSIC O/B/O DIAM MUSIC | CDK144-2 | 60092 | A. MIGUEL | DIEGO VERDAER | LAGRIMAS |
| R096269 | S | ATRAS DE MI VENTANA | EMI BLACKWOOD MUSIC INC OBO EMI MUSICAL, S.A. DE C.V. | K143-1/4/2 | 60092 | HOMERO AGUILAR | AMANDA MIGUEL | ROMPECORAZONES |
| N027423 | S | AVE DE PASO | PEER INTERNATIONAL CORPORATION | CDK 506 | 120088 | ANTONIO SANCHEZ CONCHA, | RUBBY PEREZ | RUBBY PEREZ |
| N027423 | S | AVE DE PASO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | CDK 506 | 120088 | ANTONIO SANCHEZ CONCHA, | RUBBY PEREZ | RUBBY PEREZ |
| 1010990557 | H | AVE DE PASO | LATIN AMERICAN MUSIC CO., INC. | 930 142 | 30096 | FRANCISCO APRDES HERRERA | RUBBY PEREZ | RUBBY PEREZ II |

| ID | S/H | Title | Publisher | Catalog | No. | Writer | LOS HERMANOS ROSARIO | LOS MUNDIALMENTE SABROSOS |
|---|---|---|---|---|---|---|---|---|
| R344029 | | AY QUE MUJER | BEAM OF LIGHT PUBLISHING | K-149-4/2 | 93 | RENATO ARIAS NUNEZ | LOS HERMANOS ROSARIO | LOS MUNDIALMENTE SABROSOS |
| K100404 | S | BAILANDO TAN CERCA | TELEARTE FLORIDA INC. O/B/O SONOEDITORA C.A. | 506 | 0 | YORDANO DI MARZO | RUBY PEREZ | |
| M361296 | S | BAMBOULA | UNIMUSICA, INC. | KLP 131 | 91 | MARIO DIAZ | MARIDALIA HERNANDEZ | TE OFREZCO |
| K027163 | S | BESAME MORENITA | PEER INTERNATIONAL CORPORATION | KLP-68 | 0 | ALVARO DALMAR | (PLEASE INSERT) | |
| N099489 | S | BESAME MORENITA | PEER INTERNATIONAL CORPORATION | K68-1/4 | 10091 | ALVARO DALMAR | CONJUNTO QUISQUEYA | CONJUNTO QUISQUEYA |
| R341161 | S | BESAME MUCHO (VOCAL) | PEER INTERNATIONAL CORPORATION | K-154-4/2 | 120093 | CONSUELO VELASQUEZ | MARIDALIA HERNANDEZ | AMOROSA |
| K130203 | S | BESOS CALLEJEROS | VANDER MUSIC O/B/O BRAMBILA EDITORA | CDK-501 | 0 | VICTOR CORDERO | AQUI ESTA EL MERENGUE | |
| K130204 | S | BESOS CALLEJEROS | VANDER MUSIC O/B/O BRAMBILA EDITORA | CDK-505 | 0 | VICTOR CORDERO | LO MEJOR DE LAS CHICAS DEL | |
| S165207 | S | BESOS CALLEJEROS | VANDER MUSIC O/B/O BRAMBILA EDITORA | K-166-4/2 | 50094 | VICTOR CORDERO | LAS CHICAS DEL CAN | LOS ANOS DORADOS DE LAS CHICAS DEL CAN |
| K096154 | S | BORRON Y CUENTA NUEVA | NOTA PUBLISHING INC. O/B/O FONDO MUSICAL | CDK-513 | 0 | LUIS CARLOS BELTRAN | LOS HERMANAS ROSARIO | |
| K096155 | S | BORRON Y CUENTA NUEVA | NOTA PUBLISHING INC. O/B/O FONDO MUSICAL | K-501 | 0 | LUIS CARLOS BELTRAN | 16 EXITOS DE MERENGUE | |
| R280313 | S | BORRON Y CUENTA NUEVA | UNIMUSICA INC. O/B/O PRODEMUS | K-153-4/2 | 110093 | SADY RAMIREZ | VARIOUS | ANTOLOGIA DEL MERENGUE |
| S098423 | S | BORRON Y CUENTA NUEVA | UNIMUSICA INC. O/B/O PRODEMUS | 164-4/2 | 0 | SADY RAMIREZ | LOS HERMANOS ROSARIO | JUNTOS CON SUS EXITOS |
| T090149 | S | BORRON Y CUENTA NUEVA | UNIMUSICA INC. O/B/O PRODEMUS | K164-4/2 | 40094 | SADY RAMIREZ | LOS HERMANOS ROSARIOS | JUNTOS CON SUS EXITOS |
| N351397 | S | BRINDAME UNA COPA | UNIMUSICA INC. O/B/O PRODEMUS | K140-1/4/2 | 0 | VICTOR GUTIERREZ GONZALEZ | LOS HERMANOS ROSARIO | ANSUPERABLES |
| R034387 | S | BRINDAME UNA COPA | UNIMUSICA INC. O/B/O PRODEMUS | K128-1/4/2 | 92 | VICTOR GUTIERREZ GONZALEZ | LOS HERMANOS RESANO | INSUPERABLES |
| 1002070245 | H | BRINDAME UNA COPA | UNIVERSAL MUSICA, INC. O/B/O PRODEMUS | 74321-19851 | 10094 | VICTOR GUTIERREZ GONZALEZ | LOS HERMANOS ROSARIO | JUNTOS CON SUS EXITOS |
| S098422 | S | BRINDAME UNA COPA | UNIMUSICA INC. O/B/O PRODEMUS | 164-4/2 | 0 | VICTOR GUTIERREZ GONZALEZ | LOS HERMANOS ROSARIO | JUNTOS CON SUS EXITOS |

| | | | UNIMUSICA INC. O/B/O PRODEMUS | | VICTOR GUTIERREZ GONZALEZ | LOS HERMANOS ROSARIOS | JUNTOS CON SUS EXITOS |
|---|---|---|---|---|---|---|---|
| S110212 | S | BRINDAME UNA COPA | UNIMUSICA INC. O/B/O PRODEMUS | K164-4/2 | 40094 | | |
| S054077 | | BUENA SUERTE | MORRO MUSIC CORP | K-149-4/2 | 110093 HUGO BLANCO | LOS HERMANOS ROSARIO | LOS MUNDIALMENTE SABROSOS |
| 1030088380 | H | BUSCANDO TUS BESOS | SCREEN GEMS-EMI MUSIC INC | 107930265 | 110002 J.L. PORRAS FERNANDEZ | JOSEPH FONSECA | ESCUCHAME |
| 1030088380 | H | BUSCANDO TUS BESOS | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 107930265 | 110002 J.L. PORRAS FERNANDEZ | JOSEPH FONSECA | ESCUCHAME |
| K027158 | S | CAMINEMOS (CAMINHEMOS) | PEER INTERNATIONAL CORPORATION | KLP-79 | 0 H. MARTIN, | (PLEASE INSERT) | |
| N099504 | S | CAMINEMOS (CAMINHEMOS) | PEER INTERNATIONAL CORPORATION | K79-1/4 | 10091 H. MARTIN, | CARMITA JIMENEZ | CARMITA JIMENES INTERPRETA A LOS PANCHOS |
| 0980230258 | S | CANCUN Y YO | BMG SONGS, INC. | K-187 | 100097 JUAN GABRIEL | AGUSTIN PANTOJA | MIRA COMO ES |
| K222229 | S | CASI YA | UNIMUSICA, INC. | KLP 121 | MARIO DIAZ ARIAS 88 (LYRICS ONLY) | FIONI FERNANDEZ & EL EQUIPO | |
| 0962600246 | S | CENIZAS | ANAHI MUSIC | K-0184 | 80096 DIEGO VERDAGUER, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0962600246 | S | CENIZAS | COPYRIGHT CONTROL (NON-HFA) | K-0184 | 80096 DIEGO VERDAGUER, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0962600246 | S | CENIZAS | DNICO MUSIC O/B/O DIAM MUSIC | K-0184 | 80096 DIEGO VERDAGUER, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| K038224 | S | CHUPANDO CARAMELO | PEER INTERNATIONAL CORPORATION | KLP-72 | 0 SILVIA DE GRASSE | (PLEASE INSERT) | |
| N099493 | S | CHUPANDO CARAMELO | PEER INTERNATIONAL CORPORATION | K72-1/4 | 10091 SILVIA DE GRASSE | BELKIS CONCEPCION | BELKIS CONCEPCION AND LAS CHICAS DEL CAN |
| 1011054651 | H | CINCO DIAS | COPYRIGHT CONTROL (NON-HFA) | 10733-0211 | 40099 VICENZO INCENZO, | AMANDA MIGUEL | CINCO DIAS |
| 1011054651 | H | CINCO DIAS | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10733-0211 | 40099 VICENZO INCENZO, | AMANDA MIGUEL | CINCO DIAS |

| ID | S | Title | Publisher | Catalog | Writer | Artist | Album |
|---|---|---|---|---|---|---|---|
| K146054 | S | COBARDE COBARDE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-103 | 86 J. ROMAN, F. CEPERO | WILFRIDO VARGAS | |
| M361246 | S | COBARDE COBARDE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K 503 | 0 J. ROMAN, F. CEPERO | WILFRIDO VARGAS | |
| N099527 | S | COBARDE COBARDE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K103-4 | 10091 J. ROMAN, F. CEPERO | WILFRIDO VARGAS | |
| S042141 | | COLE | EDIMUSICA, LTDA. | K-153-4/2 | TABU COMBO 0 (ALEJANDRO DUNCAN) | VARIOUS | ANTOLOGIA DEL MERENGUE |
| K038227 | S | COLORAO (EL COLORAO) | PEER INTERNATIONAL CORPORATION | KLP-74 | 0 LUIS KALAFF | (PLEASE INSERT) | |
| K038228 | S | COLORAO (EL COLORAO) | PEER INTERNATIONAL CORPORATION | KLP-77 | 0 LUIS KALAFF | (PLEASE INSERT) | |
| N099500 | S | COLORAO (EL COLORAO) | PEER INTERNATIONAL CORPORATION | K77-1/4 | 10091 LUIS KALAFF | DIONI FERNANDEZ | AQUI ESTA EL MERENGUE |
| N099495 | S | COLORAO (EL COLORAO) | PEER INTERNATIONAL CORPORATION | K74-1 | 10091 LUIS KALAFF | DIONI FERNANDEZ | DIONI FERNANDEZ AND EQUIPO |
| K146053 | S | COMETA BLANCA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-99 | 86 IGNACIO ROMAN, | AGUI ESTA EL MERENGUE | |
| N099507 | S | COMETA BLANCA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K90-1/4 | 10091 IGNACIO ROMAN, | VARIOUS | AQUI ESTA EL MERENGUE |
| 0961550222 | S | COMO TE EXTRANO MI AMOR | EMI SONGS LATINO INC | 10793-0182 | 10096 LEO DAN | ALEX BUENO | REGRESAR AL AMOR |
| 0961550222 | S | COMO TE EXTRANO MI AMOR | SADAC LATIN COPYRIGHTS, INC. | 10793-0182 | 10096 LEO DAN | ALEX BUENO | REGRESAR AL AMOR |
| R341159 | S | CONDENADO A LA DISTANCIA | SOUTHERN MUSIC PUBLISHING CO. INC. | K-154-4/2 | 120093 M. SUCHER, A. MASTRA | MARIDALIA HERNANDEZ | |
| K146052 | S | CORAZON DE MADERA | | KLP-96 | 86 F. ARBEX | ALEX BUENO | AMOROSA |
| K146052 | S | CORAZON DE MADERA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-96 | 86 F. ARBEX | ALEX BUENO | |
| N099515 | S | CORAZON DE MADERA | | K96-1/4 | 10091 F. ARBEX | ALEX BUENO | ALEX BUENO AND ORQUESTA LIBERACION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N099515 | S | CORAZON DE MADERA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K96-1/4 | 10091 F. ARBEX | ALEX BUENO | ALEX BUENO AND ORQUESTA LIBERACION |
| 0961550219 | S | CORAZON DE MADERA | | 10793-0182 | 10096 F. ARBEX | ALEX BUENO | REGRESAR AL AMOR |
| 0961550219 | S | CORAZON DE MADERA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | 10096 F. ARBEX | ALEX BUENO | REGRESAR AL AMOR |
| 0973210357 | S | CORAZON DE MADERA | BMG SONGS, INC. O/B/O EDICIONES MUSICALES BMG ARIOLA | 10793-0182 | 10096 F. ARBEX | ALEX BUENO | REGRESAR AL AMOR |
| 0973210357 | S | CORAZON DE MADERA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | 10096 F. ARBEX | ALEX BUENO | REGRESAR AL AMOR |
| 1003490286 | H | CORAZON PARTIO | EMI BLACKWOOD MUSIC INC | K-10793-0232-2 | 120000 ALEJANDRO SANZ | MICKEY TAVERAS | FIESTA LATINA 2001 |
| 1003490286 | H | CORAZON PARTIO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-10793-0232-2 | 120000 ALEJANDRO SANZ | MICKEY TAVERAS | FIESTA LATINA 2001 |
| 0992510286 | H | CORAZON PARTIO | EMI BLACKWOOD MUSIC INC | K-213 | 70099 ALEJANDRO SANZ | MICKEY TAVERAS | MAS ROMANTICO |
| 0992510286 | H | CORAZON PARTIO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-213 | 70099 ALEJANDRO SANZ | MICKEY TAVERAS | MAS ROMANTICO |
| 1010691070 | H | CORAZON PARTIO | EMI BLACKWOOD MUSIC INC | K-213 | 110199 ALEJANDRO SANZ | MICKEY TAVERAS | MAS ROMANTICO |
| 1010691070 | H | CORAZON PARTIO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-213 | 110199 ALEJANDRO SANZ | MICKEY TAVERAS | MAS ROMANTICO |
| 1003490285 | H | CUANDO ACABA EL PLACER | COPYRIGHT CONTROL (NON-HFA) | K-10793-0232-2 | 120000 FRANCISCO FIGUEIREDO ROQUE | TONY TUN TUN | FIESTA LATINA 2001 |
| 1003490285 | H | CUANDO ACABA EL PLACER | | K-10793-0232-2 | 120000 FRANCISCO FIGUEIREDO ROQUE | TONY TUN TUN | FIESTA LATINA 2001 |
| 1003490285 | H | CUANDO ACABA EL PLACER | EMI BLACKWOOD MUSIC INC | K-10793-0232-2 | 120000 FRANCISCO FIGUEIREDO ROQUE | TONY TUN TUN | FIESTA LATINA 2001 |
| 0992510267 | H | CUANDO ACABA EL PLACER | | K-213 | 70099 FRANCISCO FIGUEIREDO ROQUE | MICKEY TAVERAS | MAS ROMANTICO |
| 0992510267 | H | CUANDO ACABA EL PLACER | | K-213 | 70099 FRANCISCO FIGUEIREDO ROQUE | MICKEY TAVERAS | MAS ROMANTICO |
| 0992510267 | H | CUANDO ACABA EL PLACER | EMI BLACKWOOD MUSIC INC | K-213 | 70099 FRANCISCO FIGUEIREDO ROQUE | MICKEY TAVERAS | MAS ROMANTICO |
| 1010691069 | H | CUANDO ACABA EL PLACER | | K-213 | 110199 FRANCISCO FIGUEIREDO ROQUE | MICKEY TAVERAS | MAS ROMANTICO |
| 1010691069 | H | CUANDO ACABA EL PLACER | COPYRIGHT CONTROL (NON-HFA) | K-213 | 110199 FRANCISCO FIGUEIREDO ROQUE | MICKEY TAVERAS | MAS ROMANTICO |

| ID | Type | Title | Publisher | Catalog | Writer | Artist | Album |
|---|---|---|---|---|---|---|---|
| 1010691069 | H | CUANDO ACABA EL PLACER | EMI BLACKWOOD MUSIC INC | K-213 | 110199 FRANCISCO FIGUEIREDO ROQUE | MICKEY TAVERAS | MAS ROMANTICO |
| 0992510265 | H | CUANDO EL AMOR SE ACABA | DEEDLE DYTLE MUSIC, INC. | K-213 | 70099 JOSE FELICIANO, RUDY A. PEREZ | MICKEY TAVERAS | MAS ROMANTICO |
| 0992510265 | H | CUANDO EL AMOR SE ACABA | MCA MUSIC PUBLISHING O/B/O JKMC MUSIC PUB INC | K-213 | 70099 JOSE FELICIANO, RUDY A. PEREZ | MICKEY TAVERAS | MAS ROMANTICO |
| K145056 | S | CUANDO ESTES CON EL | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-103 | 86 F. MONCADA, P. CEPERO | WILFRIDO VARGAS | |
| M361245 | S | CUANDO ESTES CON EL | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K 503 | 0 F. MONCADA, P. CEPERO | WILFRIDO VARGAS | |
| K079247 | S | CUANDO TU REGRESES | TELEARTE FLORIDA INC | K-100 | 0 CHICO ALEJANDRO | ELIAS SANTANA CON ALDO MATA | |
| 0993200731 | H | CUANTO AMOR ME DAS | EMI BLACKWOOD MUSIC INC | K-213 | 70099 EROS RAMAZZOTTI, | MICKEY TAVERAS | MAS ROMANTICO |
| N098424 | S | CUMANDE | PEER INTERNATIONAL CORPORATION | K133-4/2 | 10091 JOSEITO MATEO | LOS HERMANOS ROSARIO | FUERA DE SERIE |
| S110213 | S | CUMANDE | PEER INTERNATIONAL CORPORATION | K164-4/2 | 40094 JOSEITO MATEO | LOS HERMANOS ROSARIOS | JUNTOS CON SUS EXITOS |
| L155229 | S | CUMANDE | PEER INTERNATIONAL CORPORATION | LP-133 | 90 JOSEITO MATEO | LOS HERMANOS ROSARIO | LOS HERMANOS ROSARIO |
| K146055 | S | DAME TU QUERER | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-97 | 86 F. CEPERO | CARLOS DAVID | CARLOS DAVID |
| N099518 | S | DAME TU QUERER | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K97-1/4 | 10091 F. CEPERO | CARLOS DAVID | CARLOS DAVID |
| R341163 | S | DAME VENENO | COLGEMS-EMI MUSIC INC | K-155-1/4/2 | 110093 JUUAN SALAZAR SILVA, | VARIOUS | ANTOLOGIA DEL MERENGUE II |
| R341163 | S | DAME VENENO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-155-1/4/2 | 110093 JUUAN SALAZAR SILVA, | VARIOUS | ANTOLOGIA DEL MERENGUE II |
| 0991610387 | H | DEBO HACERLO | BMG SONGS, INC. O/B/O BMG ARABELLA MEXICO, S.A. | K-112 | 100098 JUAN GABRIEL | VARIOUS | AQUI ESTA EL MERENGUE |
| 0993630303 | H | DESESPERADAMENTE ENAMORADO | | K-221 | 100099 NORBERTO ALFREDO GURVICH | VARIOUS | FIESTA LATINA 2K |
| 0993630303 | H | DESESPERADAMENTE ENAMORADO | SADAIC LATIN COPYRIGHTS, INC. | K-221 | 100099 NORBERTO ALFREDO GURVICH | VARIOUS | FIESTA LATINA 2K |
| 0993630303 | H | DESESPERADAMENTE ENAMORADO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-221 | 100099 NORBERTO ALFREDO GURVICH | VARIOUS | FIESTA LATINA 2K |
| 1002070244 | H | DIME PAJARITO | UNIVERSAL MUSICA, INC. O/B/O PRODEMUS | 18757 | 10093 OCTAVIO DAZA, | WILFRIDO VARGAS Y SANDY REYES | ABUSADORA |

| ID | S/R | Title | Publisher / Society | Catalog | Number / Writer | Artist | Album |
|---|---|---|---|---|---|---|---|
| S215077 | S | DIME PAJARITO | UNIMUSICA INC. O/B/O PRODEMUS | K-60-2-CD | 60094 OCTAVIO DAZA, | WILFRIDO VARGAS | ABUSADORA |
| 0953480231 | S | DIOS (DEUS) | PEERMUSIC, LTD. | 0173 | 120095 ZEZE DI CAMARGO, | RUBBY PEREZ | AMORES EXTRANOS |
| 0953480231 | S | DIOS (DEUS) | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 0173 | 120095 ZEZE DI CAMARGO, | RUBBY PEREZ | AMORES EXTRANOS |
| 0962810280 | S | DIOS (DEUS) | PEERMUSIC, LTD. | 10793 0180 | 50096 ZEZE DI CAMARGO, | VARIOUS | SALSA & MERENGUE - MIAMI '96 |
| 0962810280 | S | DIOS (DEUS) | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793 0180 | 50096 ZEZE DI CAMARGO, | VARIOUS | SALSA & MERENGUE - MIAMI '96 |
| 0962600250 | S | DONDE ESTAS | ANAH MUSIC | K-0184 | 80096 AMANDA MIGUEL, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0962600250 | S | DONDE ESTAS | COPYRIGHT CONTROL (NON-HFA) | K-0184 | 80096 AMANDA MIGUEL, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| M361293 | S | DOS CRUCES | PEER INTERNATIONAL CORPORATION | CDK-509 | 89 CARMELO LARREA | THE NEW YORK BAND | |
| M361293 | S | DOS CRUCES | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | CDK-509 | 89 CARMELO LARREA | THE NEW YORK BAND | |
| M361294 | S | DOS CRUCES | PEER INTERNATIONAL CORPORATION | KLP-109 | 89 CARMELO LARREA | THE NEW YORK BAND | |
| M361294 | S | DOS CRUCES | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-109 | 89 CARMELO LARREA | THE NEW YORK BAND | |
| 0962600251 | S | DUENDE | ANAH MUSIC | K-0184 | ANAH VAN ZANDWEGHE, 80096 | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0962600251 | S | DUENDE | D'NICO MUSIC O/B/O DIAM MUSIC | K-0184 | ANAH VAN ZANDWEGHE, 80096 | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| S066206 | R | ECORD RELEASED AS: "YO QUE LA | | | 0 | | |
| K038229 | S | EGOISTA | PEER INTERNATIONAL CORPORATION | KLP-79 | 0 ALFREDO GIL | (PLEASE INSERT) | |
| N099503 | S | EGOISTA | PEER INTERNATIONAL CORPORATION | K79-1/4 | 10091 ALFREDO GIL | CARMITA JIMENEZ | CARMITA JIMENES INTERPRETA A LOS PANCHOS |
| K081208 | S | EL AFRICANO | EMI SONGS LATINO INC | K-503 | W. MARTINEZ, C. 0 OCHOA | WILFRIDO VARGAS | |

| Code | S/H | Title | Publisher | Catalog | Writer | Artist | Album/Title |
|---|---|---|---|---|---|---|---|
| K081208 | S | EL AFRICANO | KUBANEY PUBLISHING CORP | K-503 | 0 W. MARTINEZ, C. OCHOA | WILFRIDO VARGAS | |
| L264033 | S | EL AFRICANO | | KLP 75 | 90 W. MARTINEZ, C. OCHOA | WALFRIDO VARGAS | |
| L264033 | S | EL AFRICANO | EMI SONGS LATINO INC | KLP 75 | 90 W. MARTINEZ, C. OCHOA | WALFRIDO VARGAS | |
| R292033 | S | EL AFRICANO | | K-153-2 | 110093 W. MARTINEZ, C. OCHOA | VARIOS | ANTOLOGIA DEL MERENGUE |
| R292033 | S | EL AFRICANO | EMI SONGS LATINO INC | K-153-2 | 110093 W. MARTINEZ, C. OCHOA | VARIOS | ANTOLOGIA DEL MERENGUE |
| 0981950253 | H | EL AFRICANO | EMI APRIL MUSIC INC | KLP82 | 10084 W. MARTINEZ, C. OCHOA | LAS CHICAS DEL CAN CON | BELKIS CONCEPCION |
| 0981950253 | H | EL AFRICANO | EMI BLACKWOOD MUSIC INC | KLP82 | 10084 W. MARTINEZ, C. OCHOA | LAS CHICAS DEL CAN CON | BELKIS CONCEPCION |
| 0992670408 | H | EL AFRICANO | EMI APRIL MUSIC INC | 0075 | 10095 W. MARTINEZ, C. OCHOA | WILFRIDO VARGAS | EL FUNCIONARIO |
| 0992670408 | H | EL AFRICANO | EMI BLACKWOOD MUSIC INC | 0075 | 10095 W. MARTINEZ, C. OCHOA | WILFRIDO VARGAS | EL FUNCIONARIO |
| 1001110327 | H | EL AFRICANO | EMI APRIL MUSIC INC | 74321-19464 | 40094 W. MARTINEZ, C. OCHOA | WILFRIDO VARGAS | EL FUNCIONARIO |
| 1001110327 | H | EL AFRICANO | EMI BLACKWOOD MUSIC INC | 74321-19464 | 40094 W. MARTINEZ, C. OCHOA | WILFRIDO VARGAS | EL FUNCIONARIO |
| S105431 | S | EL AFRICANO | | K-75-2 | 40094 W. MARTINEZ, C. OCHOA | WILFRIDO VARGAS | EL FUNCIONARIO |
| S105431 | S | EL AFRICANO | EMI SONGS LATINO INC | K-75-2 | 40094 W. MARTINEZ, C. OCHOA | WILFRIDO VARGAS | EL FUNCIONARIO |
| S110211 | S | EL AFRICANO | | K-75-4/2 | 40094 W. MARTINEZ, C. OCHOA | WILFRIDO VARGAS | EL FUNCIONARIO |
| S110211 | S | EL AFRICANO | EMI SONGS LATINO INC | K-75-4/2 | 40094 W. MARTINEZ, C. OCHOA | WILFRIDO VARGAS | EL FUNCIONARIO |
| S158189 | S | EL AFRICANO | | K-166-2 | 60094 W. MARTINEZ, C. OCHOA | LAS CHICAS DEL CAN | LOS ANOS DORADOS DE LAS CHICAS DEL CAN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S158189 | S | EL AFRICANO | EMI SONGS LATINO INC | K-166-2 | 60094 | W. MARTINEZ, C. OCHOA | LAS CHICAS DEL CAN | LOS ANOS DORADOS DE LAS CHICAS DEL CAN |
| S018038 | S | EL AFRICANO | | K-148-1/4/2 | 30093 | W. MARTINEZ, C. OCHOA | WILFRIDO VARGAS | LOS ANOS DORADOS DE WILFRIDO VARGAS |
| S018038 | S | EL AFRICANO | EMI SONGS LATINO INC | K-148-1/4/2 | 30093 | W. MARTINEZ, C. OCHOA | WILFRIDO VARGAS | LOS ANOS DORADOS DE WILFRIDO VARGAS |
| 0962920508 | S | EL AFRICANO | EMI APRIL MUSIC INC | K-183 | 100096 | W. MARTINEZ, C. OCHOA | VARIOS | LOS GRANDES DEL MERENGUE SUPER MIX |
| 0962920508 | S | EL AFRICANO | EMI BLACKWOOD MUSIC INC | K-183 | 100096 | W. MARTINEZ, C. OCHOA | VARIOS | LOS GRANDES DEL MERENGUE SUPER MIX |
| 0962570169 | | EL AFRICANO | EMI APRIL MUSIC INC | K183 | 100096 | W. MARTINEZ, C. OCHOA | VARIOUS | LOS GRANDES EN MERENGUE MIX |
| 0962570169 | | EL AFRICANO | EMI BLACKWOOD MUSIC INC | K183 | 100096 | W. MARTINEZ, C. OCHOA | VARIOUS | LOS GRANDES EN MERENGUE MIX |
| 0961240110 | S | EL AMOR ACABA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | 10096 | MANUEL ALEJANDRO, | ALEX BUENO | REGRESAR AL AMOR |
| 0961240110 | S | EL AMOR ACABA | BMG SONGS, INC. | 10793-0182 | 10096 | MANUEL ALEJANDRO, | ALEX BUENO | REGRESAR AL AMOR |
| 0961240110 | S | EL AMOR ACABA | | 10793-0182 | 10096 | MANUEL ALEJANDRO, | ALEX BUENO | REGRESAR AL AMOR |
| 0991610389 | H | EL AMOR ACABA | BMG SONGS, INC. | K-123 | 100098 | MANUEL ALEJANDRO, | SERGIO VARGAS / ALEX BUENO | SERGIO VARGAS / ALEX BUENO |
| 0991610389 | H | EL AMOR ACABA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-123 | 100098 | MANUEL ALEJANDRO, | SERGIO VARGAS / ALEX BUENO | SERGIO VARGAS / ALEX BUENO |
| 0991610389 | H | EL AMOR ACABA | | K-123 | 100098 | MANUEL ALEJANDRO, | SERGIO VARGAS / ALEX BUENO | SERGIO VARGAS / ALEX BUENO |
| 0981503306 | H | EL AMOR DE MI VIDA | BMG SONGS INC OBO BMG ARABELLA LTDA. | K-190 | 10097 | JUAN GABRIEL | RAMON ORLANDO | REVOLUCION |
| N351396 | S | EL APRETAITO | UNIMUSICA INC. O/B/O PRODEMUS | K138-1/4/2 | 0 | JOSE BARCO | DIONI FERNANDEZ | DIONI FERNANDEZ |
| R132348 | S | EL CARINO ES COMO UNA FLOR | TELEARTE FLORIDA INC. O/B/O SONOEDITORA C.A. | K138-1/4/2 | 90091 | RUDY LA SCALA | DIONI FERNANDEZ | DIONI FERNANDEZ |
| S147236 | S | EL GALLO PINTO | TELEARTE FLORIDA INC. O/B/O SONOEDITORA C.A. | K-95-4/2 | 0 | UN SOLO PUEBLO | WILFRIDO VARGAS | WILFRIDO 86' LA MEDICINA |
| K088133 | S | EL HIGUERON | UNIMUSICA INC. O/B/O PRODEMUS | CDK #505 | 0 | ABEL A. VILLA | LAS CHICAS DEL CAN | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1010681454 | H | EL HIGUERON | UNIMUSICA INC. O/B/O PRODEMUS | 3239-1-RL | 10092 | ABEL A. VILLA | LOS GRANDES DEL MERENGUE | 13 HITS DEL ANO |
| R034385 | S | EL HIGUERON | UNIMUSICA INC. O/B/O PRODEMUS | K128-1/4/2 | 92 | ABEL A. VILLA | LOS GRANDES DEL MERENGUE | 13 HITS DEL ANO |
| S105192 | S | EL HIGUERON | UNIMUSICA INC. O/B/O PRODEMUS | K166-4/2 | 50084 | ABEL A. VILLA | LAS CHICAS DEL CAN | LOS ANOS DORADOS DE LAS CHICAS DEL CAN |
| L116261 | S | EL HIGUERON | UNIMUSICA INC. O/B/O PRODEMUS | KCD #528-2 | 89 | ABEL A. VILLA | LAS CHICAS DEL BAN | LOS GRANDES DEL MERENGUE |
| L121121 | S | EL HIGUERON | UNIMUSICA INC. O/B/O PRODEMUS | 128 | 89 | ABEL A. VILLA | VARIOS | LOS GRANDES DEL MERENGUE |
| N099530 | S | EL HIGUERON | UNIMUSICA INC. O/B/O PRODEMUS | K128-2 | 10091 | ABEL A. VILLA | LAS CHICAS DEL CAN | LOS GRANDES DEL MERENGUE |
| S110209 | S | EL HOMBRE DIVERTIDO | UNIMUSICA INC. O/B/O PRODEMUS | K-75-4/2 | 40094 | LUIS E. MARTINEZ | WILFRIDO VARGAS | EL FUNCIONARIO |
| R180046 | S | EL HOMBRE DIVERTIDO | UNIMUSICA INC. O/B/O PRODEMUS | K-148-1/4/2 | 93 | LUIS E. MARTINEZ | WILFRIDO VARGAS | LOS ANOS DORADOS DE WILFRIDO VARGAS |
| 0961140176 | S | EL MUJERON | UNIMUSICA, INC. | 10793-0180 | 10096 | HECTOR ACOSTA | VARIOS | SALSA & MERENGUE MIAMI '96 |
| 0961550221 | S | EL NINO Y EL CANARIO | SADAIC LATIN COPYRIGHTS, INC. | 10793-0182 | 10096 | E. FRANTONI, H. CUADROS | ALEX BUENO | REGRESAR AL AMOR |
| 0991610402 | H | EL NINO Y EL CANARIO | SADAIC LATIN COPYRIGHTS, INC. | K-182 | 100098 | E. FRANTONI, H. CUADROS | ALEX BUENO | REGRESAR AL AMOR |
| S060042 | S | EL PAJARO CHOGUI | SADAIC LATIN COPYRIGHTS, INC. | K-155-4/2 | 110093 | INDIO PITAGUA | VARIOS | ANTOLOGIA DEL MERENGUE II |
| K236018 | S | EL PALMOTEO | EDIMUSICA, LTDA. | KLP-77 | 0 | ISAAC VILLANUEVA MENDOZA | EL MERENGUE | AQUI ESTA |
| N099498 | S | EL PALMOTEO | EDIMUSICA, LTDA. | K77-1/4 | 10091 | ISAAC VILLANUEVA MENDOZA | WILFRIDO VARGAS | AQUI ESTA EL MERENGUE |
| 0991610404 | H | EL PECADO | D'NICO INTERNATIONAL O/B/O DIAM MUSIC | K-178 | 100098 | AMANDA MIGUEL,DIEGO VERDAGUER, | THE NEW YORK BAND | LOS ANOS DORADOS |
| 0991610404 | H | EL PECADO | PEERMUSIC, LTD. | K-178 | 100098 | AMANDA MIGUEL,DIEGO VERDAGUER, | THE NEW YORK BAND | LOS ANOS DORADOS |
| K229257 | S | EL POLVORETE | EDIMUSICA, LTDA. | KLP-71 | 0 | MANUEL SALVADO BEDOYA GONZALEZ | SANDY REYES Y WILFRIDO VARGAS | LOS ANOS DORADOS |

| ID | S/H | Title | Publisher | Catalog | No. / Author | Artist | Album |
|---|---|---|---|---|---|---|---|
| K229258 | S | EL POLVORETE | EDIMUSICA, LTDA. | KLP-67 | 0 MANUEL SALVADO BEDOYA GONZALEZ | EL MERENEGUE | AQUI ESTA |
| N099487 | S | EL POLVORETE | EDIMUSICA, LTDA. | K67-1/4 | 10091 MANUEL SALVADO BEDOYA GONZALEZ | EL CONJUNTO QUISQUEYA | AQUI ESTA ... EL MERENGUE |
| 0992351113 | H | EL POLVORETE | LATIN AMERICAN MUSIC CO., INC. | 930071 | 100096 MANUEL GONZALEZ | WILFREDO VARGAS Y SANDY REYES | WILFREDO VARGAS Y SANDY REYES |
| 1003450012 | H | EL POLVORETE | LATIN AMERICAN MUSIC CO., INC. | 74321-18756 | 30094 MANUEL GONZALEZ | WILFREDO VARGAS Y SANDY REYES | WILFREDO VARGAS Y SANDY REYES |
| R341151 | S | EL POLVORETE | EDIMUSICA, LTDA. | K-71-4/2 | 20094 MANUEL SALVADO BEDOYA GONZALEZ | WILFRIDO VARGAS | WILFRIDO VARGAS Y SANDY REYES |
| 1010681455 | H | EL PUM DEL AMOR | UNIMUSICA INC. O/B/O PRODEMUS | 3239-1-RL | 10092 ISAAC VILLANUEVA | LOS GRANDES DEL MERENGUE | 13 HITS DEL ANO |
| L124078 | S | EL PUM DEL AMOR | UNIMUSICA INC. O/B/O PRODEMUS | KCD 528-2 | 89 ISAAC VILLANUEVA | DIONIS FERNANDEZ | LOS GRANDES DEL MERENGUE |
| L128020 | S | EL PUM DEL AMOR | UNIMUSICA INC. O/B/O PRODEMUS | 128 | 89 ISAAC VILLANUEVA | VARIOS | LOS GRANDES DEL MERENGUE |
| R034386 | S | EL PUM DEL AMOR | UNIMUSICA INC. O/B/O PRODEMUS | K128-1/4/2 | 10090 ISAAC VILLANUEVA | DIONIS FERNANDEZ | LOS GRANDES DEL MERENGUE |
| T047187 | S | EL SANTO CACHON | EDIMUSICA, LTDA. | K-168-4/2 | 10095 ROMNALDO BRITO | FRANCISCO ULLOA | LOS GRANDES DEL MERENGUE VOL. 4 |
| 0991610392 | H | EL SANTO CACHON | EDIMUSICA-USA | K-171 | 100098 ROMNALDO BRITO | FRANCISCO V.LLOA | PEGAITO |
| K285215 | S | EL UNICO DIOS | UNIMUSICA INC. 0/B/O LEO MUSICAL S.A. | K-127 | 89 IRASEMA | VICKIANA | |
| R034388 | S | EL VIERNES SE ACABA TODO | EMI BLACKWOOD MUSIC INC UNIMUSICA INC. 0/B/O LEO MUSICAL S.A. | K143-1/4/2 | 92 HOMERO AGUILAR | AMANDA MIGUEL | ROMPECORAZONES |
| K289019 | S | EL, COMPLETAMENTE | UNIMUSICA INC. 0/B/O LEO MUSICAL S.A. | K-127 | 89 IRASEMA | VICKIANA | ROMPECARAZONES |
| N318275 | S | EN LA FERIA DE JALISCO | D'NICO MUSIC O/B/O DIAM MUSIC | CDK143-2 | 60092 DIEGO VERDAGUER, | AMANDA MIGUEL | |
| K222255 | S | ENTONCES YO ME CANSARE DE TI | PEER INTERNATIONAL CORPORATION | KLP-108 | 110087 RAFAEL SOLANO | CARLOS DAVID & ORCH. | |
| R088370 | S | ENTRE NOSOTROS TODO TERMINO | SADAIC LATIN COPYRIGHTS, INC. | K144-1/4/2 | 0 HORACIO DANTE ORTIZ | DIEGO VERDAGUER | LAGRIMAS |
| 0983170343 | H | ES EL AMOR QUIEN LLEGA | COLGEMS-EMI MUSIC INC O/B/O   CRAB EDICIONES MUSICALES | 32401-1-RL | 10092 MARIANO PEREZ GARCIA, | IRIS Y FRANKLIN | IRIS Y FRANKLIN |
| 0983170343 | H | ES EL AMOR QUIEN LLEGA | EMI APRIL MUSIC INC | 32401-1-RL | 10092 MARIANO PEREZ GARCIA, | IRIS Y FRANKLIN | IRIS Y FRANKLIN |

| ID | H/S | Title | Publisher | Catalog | Writer | Artist | Album |
|---|---|---|---|---|---|---|---|
| 0983170343 | H | ES EL AMOR QUIEN LLEGA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 32401-1-RL | MARIANO PEREZ GARCIA, 10092 | IRIS Y FRANKLIN | IRIS Y FRANKLIN |
| M361297 | S | ES EL AMOR QUIEN LLEGA | COLGEMS-EMI MUSIC INC | KLP 130 | MARIANO PEREZ GARCIA, 90 | IRIS Y FRANKLIN | IRIS Y FRANKLIN |
| M361297 | S | ES EL AMOR QUIEN LLEGA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S A E) | KLP 130 | MARIANO PEREZ GARCIA, 90 | IRIS Y FRANKLIN | IRIS Y FRANKLIN |
| M361297 | S | ES EL AMOR QUIEN LLEGA | UNIMUSICA, INC. ON BEHALF OF CRAB EDICIONES MUSICALES | KLP 130 | MARIANO PEREZ GARCIA, 90 | IRIS Y FRANKLIN | IRIS Y FRANKLIN |
| M361295 | S | ES EL AMOR QUIEN LLEGA | COLGEMS-EMI MUSIC INC | 130 | MARIANO PEREZ GARCIA, 120089 | IRIS Y FRANKLIN | IRIS Y FRNAKLIN |
| M361295 | S | ES EL AMOR QUIEN LLEGA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 130 | MARIANO PEREZ GARCIA, 120089 | IRIS Y FRANKLIN | IRIS Y FRANKLIN |
| M361295 | S | ES EL AMOR QUIEN LLEGA | UNIMUSICA, INC. ON BEHALF OF CRAB EDICIONES MUSICALES | 130 | MARIANO PEREZ GARCIA, 120089 | IRIS Y FRANKLIN | IRIS Y FRNAKLIN |
| 1001010453 | H | ESCLAVO DE TU AMOR | PEER INTERNATIONAL CORPORATION | 15256 | RAFAEL ENCARNACION 10098 | LOS HERMANOS ROSARIOS | LOS HERMANOS ROSARIOS |
| S066204 | S | ESCLAVO DE TU AMOR | PEER INTERNATIONAL CORPORATION | K-149-4/2 | RAFAEL ENCARNACION 93 | LOS HERMANOS ROSARIO | LOS MUNDIALMENTE SABROSOS |
| 0962600249 | S | ESO SE LLAMA AMOR | ANAHI MUSIC | K-0184 | DIEGO VERDAGUER, 80096 | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0962600249 | S | ESO SE LLAMA AMOR | D'NICO MUSIC O/B/O DIAM MUSIC | K-0184 | DIEGO VERDAGUER, 80096 | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| K145057 | S | ESOS OJITOS NEGROS | PEER INTERNATIONAL CORPORATION | KLP-96 | R. ARCUSA, M. DE LA CALVA 86 | ALEX BELEW | |
| K145057 | S | ESOS OJITOS NEGROS | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-96 | R. ARCUSA, M. DE LA CALVA 86 | ALEX BELEW | ALEX BUENO AND ORQUESTA LIBERACION |
| N099513 | S | ESOS OJITOS NEGROS | PEER INTERNATIONAL CORPORATION | K96-1/4 | R. ARCUSA, M. DE LA CALVA 10091 | ALEX BUENO | ALEX BUENO AND ORQUESTA LIBERACION |
| N099513 | S | ESOS OJITOS NEGROS | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K96-1/4 | R. ARCUSA, M. DE LA CALVA 10091 | ALEX BUENO | ALEX BUENO AND ORQUESTA LIBERACION |
| N099486 | S | ESOS TIEMPOS SE ACABARON | PEER INTERNATIONAL CORPORATION | K61-1/4 | LUIS KALAFF 10091 | LOS HIJOS DEL REY | REENCUENTRO CON RAULIN |
| K027161 | S | ESPINITA | PEER INTERNATIONAL CORPORATION | KLP-79 | NICOLAS JIMENEZ 0 | (PLEASE INSERT) | |
| N099505 | S | ESPINITA | PEER INTERNATIONAL CORPORATION | K79-1/4 | NICOLAS JIMENEZ 10091 | CARMITA JIMENEZ | CARMITA JIMENES INTERPRETA A LOS PANCHOS |

| ID | H | Title | Publisher | Code | No. | Author | Artist | Album |
|---|---|---|---|---|---|---|---|---|
| 0991750275 | H | ESTA ES LA PRIMERA VEZ | INTERWORLD MUSIC GROUP INC | K-202 | 40099 | G. CORRES, A. PATRONO | SONIA SILVESTRE | ESTA ES SONIA |
| 0992040405 | S | ESTAR JUNTO A TI | POLYGRAM LATIN MUSIC PUB OB/O FUNGO S.R.L. | 10793-0211 | 40099 | AURORA BENEDETTI, | AMANDA MIGUEL | CINCO DIAS |
| K096153 | S | ESTAS PILLAO | SONOINTER | CDK-505 | 0 | LEONIDAS PLAZA | LAS CHICAS DEL CAN | |
| 0962350171 | S | ESTAS PILLAO | SONO-INTER MUSIC PUB, INC. | 166 | 10096 | LEONIDAS PLAZA | LAS CHICAS DEL CAN | ANOS DORADOS |
| 0962350172 | S | ESTAS PILLAO | SONO-INTER MUSIC PUB, INC. | 155 | 10096 | LEONIDAS PLAZA | VARIOS | ANTOLOGIA DEL MERENGUE VOL. 2 |
| K130205 | S | ESTUPIDO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | CDK-505 | 0 | ALEJANDRO JAEN | LO MEJOR DE LAS CHICAS DEL CAN | |
| K130205 | S | ESTUPIDO | VANDER MUSIC | CDK-505 | 0 | ALEJANDRO JAEN | LO MEJOR DE LAS CHICAS DEL CAN | |
| K145058 | S | ESTUPIDO | | KLP-93 | 85 | PABLO HERRERO, | ORQUESTA LIBERCERION | |
| K145058 | S | ESTUPIDO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-93 | 85 | PABLO HERRERO, | ORQUESTA LIBERCERION | |
| K145059 | S | ESTUPIDO | | KLP-92 | 85 | PABLO HERRERO, | LAS CHICAS DEL CAU | |
| K145059 | S | ESTUPIDO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-92 | 85 | PABLO HERRERO, | LAS CHICAS DEL CAU | |
| N099509 | S | ESTUPIDO | | K93-1/4 | 10091 | PABLO HERRERO, | ORQUESTA LIBERACION | AQUI ESTA EL MERENGUE |
| N099509 | S | ESTUPIDO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K93-1/4 | 10091 | PABLO HERRERO, | ORQUESTA LIBERACION | AQUI ESTA EL MERENGUE |
| N099508 | S | ESTUPIDO | | K92-1/4 | 10091 | PABLO HERRERO, | LAS CHICAS DEL CAN | LAS CHICAS DEL CAN |
| N099508 | S | ESTUPIDO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K92-1/4 | 10091 | PABLO HERRERO, | LAS CHICAS DEL CAN | LAS CHICAS DEL CAN |
| S125205 | S | ESTUPIDO | | K-166-4/2 | 50094 | PABLO HERRERO, | LAS CHICAS DEL CAN | LOS ANOS DORADOS DE LAS CHICAS DEL CAN |
| S125205 | S | ESTUPIDO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-166-4/2 | 50094 | PABLO HERRERO, | LAS CHICAS DEL CAN | LOS ANOS DORADOS DE LAS CHICAS DEL CAN |

| ID | S/H | Title | Publisher | Code | Num | Writer | Artist | Album |
|---|---|---|---|---|---|---|---|---|
| 0992040403 | S | ETERNO TU, ETERNA YO | POLYGRAM LATIN MUSIC PUB OB/O FUNGO S.R.L. | 10793-0211 | 40099 | DANILO BASTONI, | AMANDA MIGUEL | CINCO DIAS |
| 1011054652 | H | ETERNO TU, ETERNO YO | COPYRIGHT CONTROL (NON-HFA) | 10733-0211 | 40099 | DANILO BASTONI, | AMANDA MIGUEL | CINCO DIAS |
| 1011054652 | H | ETERNO TU, ETERNO YO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10733-0211 | 40099 | DANILO BASTONI, | AMANDA MIGUEL | CINCO DIAS |
| R088369 | S | FELICIDAD NO TIENES DUENO | SADAIC LATIN COPYRIGHTS, INC. | K144-1/4/2 | 0 | CESAR PUEYRREDON | DIEGO VERDAGUER | LAGRIMAS |
| K027160 | S | FLOR DE AZALEA | PEER INTERNATIONAL CORPORATION | KLP-79 | 0 | MANUEL ESPERON GONZALEZ, | (PLEASE INSERT) | |
| N099502 | S | FLOR DE AZALEA | PEER INTERNATIONAL CORPORATION | K79-1/4 | 10091 | MANUEL ESPERON GONZALEZ, | CARMITA JIMENEZ | CARMITA JIMENES INTERPRETA A LOS PANCHOS |
| 0993140416 | H | FUISTE MIA UN VERANO | EMI SONGS LATINO INC | K-220 | 70099 | LEONARDO FAVIO, VICO BERTI | LOS HERMANOS ROSARIOS | BOMBA 2000 |
| 0993140416 | H | FUISTE MIA UN VERANO | SADAIC LATIN COPYRIGHTS, INC. | K-220 | 70099 | LEONARDO FAVIO, VICO BERTI | LOS HERMANOS ROSARIOS | BOMBA 2000 |
| 1003490284 | H | FUISTE MIA UN VERANO | EMI BLACKWOOD MUSIC INC OB/O EMI MELOGRAF ARGENTINA S.A. | K-10793-0236-2 | 120000 | LEONARDO FAVIO, VICO BERTI | LOS HERMANOS ROSARIO | BOMBA 2000 |
| 1003490284 | H | FUISTE MIA UN VERANO | SADAIC LATIN COPYRIGHTS, INC. | K-10793-0236-2 | 120000 | LEONARDO FAVIO, VICO BERTI | LOS HERMANOS ROSARIO | BOMBA 2000 |
| K146047 | S | HAS TENIDO MIL AMORES | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-96 | 86 | EMILIO GONZALEZ GABARRE | ALEX BUENO | ALEX BUENO |
| N099512 | S | HAS TENIDO MIL AMORES | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K96-1/4 | 10091 | EMILIO GONZALEZ GABARRE | ALEX BUENO | ALEX BUENO AND ORQUESTA LIBERACION |
| 0991610378 | H | HAZME OLVIDARLA | VANDER MUSIC OB/O EDIMUSA | K-115 | 100098 | ALVARO TORRES | RUBBY PEREZ | FIESTA PARA DOS |
| 0991610379 | H | HAZME OLVIDARLA | VANDER MUSIC OB/O EDIMUSA | K-116 | 100098 | ALVARO TORRES | VARIOUS | LOS GRANDES DEL MERENGUE 14 EXITOS DEL ANO |
| N318272 | S | HECHO HUMO | DINICO MUSIC OB/O DIAM MUSIC | CDK144-2 | 60092 | D. VERDAGUER | DIEGO VERDAER | LAGRIMAS |
| S046101 | S | HIEREME OTRA VEZ | PEER INTERNATIONAL CORPORATION | K-154-1/4/2 | 120093 | TONY VICIOSO | MARIDALIA HERNANDEZ | AMOROSA |
| K088130 | S | HIPOCRECIA | UNIMUSICA INC. OB/O EMLASA | CDK# 513 | 0 | ANTHONY RIOS | LOS HERMANOS ROSARIO | |
| K188185 | S | HIPOCRESIA | SADAIC LATIN COPYRIGHTS, INC. | CDK-513 | 0 | VICO BERTI | LOS HERMANOS ROSARIO | |
| S250227 | | HOLA | UNIMUSICA INC. OB/O PRODEMUS | 140-4/2 | 91 | PEDRO PABLO PENA | LOS HERMANOS ROSARIO | INSUPERABLE |
| 1002070246 | H | HOLA | UNIVERSAL MUSICA, INC. OB/O PRODEMUS | 74321-19851 | 10094 | PEDRO PABLO PENA | LOS HERMANOS ROSARIO | JUNTOS CON SUS EXITOS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S250226 | | HOLA | UNIMUSICA INC. OBO PRODEMUS | 164-4/2 | 40094 | PEDRO PABLO PENA | LOS HERMANOS ROSARIO | JUNTOS CON SUS EXITOS |
| S046100 | S | HONOR A LA VERDAD | PEER INTERNATIONAL CORPORATION | K-154-4/2 | 120093 | MANUEL TRONCOSO | MARIDALIA HERNANDEZ | AMOROSA |
| R341149 | S | JUANITA MORELL | PEER INTERNATIONAL CORPORATION | K-60-4/2 | 20094 | PEDRO REYNOSO | WILFRIDO VARGAS | WILFRIDO VARGAS Y SANDY REYES |
| 0962320336 | S | LA AMERICANA | UNIMUSICA, INC. | 10793-0175 | 50096 | BONNY CEPEDA | LOS HIJOS DEL REY Y | LOS HIJOS DEL REY Y FERNANDITO |
| 0962620225 | S | LA AMERICANA | UNIMUSICA, INC. | 10793-0175 | 50096 | BONNY CEPEDA | LOS HIJOS DEL REY Y FERNANDITO | |
| K038223 | S | LA BATIDORA (LIMPIANDO LA | PEER INTERNATIONAL CORPORATION | KLP-71 | 0 | LUIS KALAFF, O. PEGUERO | (PLEASE INSERT) | |
| R341150 | S | LA BATIDORA (LIMPIANDO LA | PEER INTERNATIONAL CORPORATION | K-71-4/2 | 20094 | LUIS KALAFF, O. PEGUERO | WILFRIDO VARGAS | WILFRIDO VARGAS Y SANDY REYES |
| K027157 | S | LA CAMA | PEER INTERNATIONAL CORPORATION | KLP-67 | 0 | LUIS KALAFF | (PLEASE INSERT) | |
| N099488 | S | LA CAMA | PEER INTERNATIONAL CORPORATION | K67-1/4 | 10091 | LUIS KALAFF | EL CONJUNTO QUISQUEYA | AQUI ESTA... EL MERENGUE |
| 0991610408 | H | LA COLEGIALA | EMI SONGS LATINO INC OBO EDICIONES MUSICALES HISPANAS | K-089 | 100098 | GROVER WALTON LEON AGUILAR | ALEX BUENO | ALEX BUENO Y LA ORQUESTA LIBERACION |
| R292032 | S | LA COLEGIALA | EMI SONGS LATINO INC OBO EDICIONES MUSICALES HISPANAS | K-153-2 | 100093 | GROVER WALTON LEON AGUILAR | VARIOS | ANTOLOGIA DEL MERENGUE |
| 1011153946 | H | LA COLEGIALA | EMI SONGS LATINO INC OBO EDICIONES MUSICALES HISPANAS | 107930252 | 110001 | GROVER WALTON LEON AGUILAR | ALEX BUENO | GRANDES EXITOS DE ALEX BUENO EN BACHATA |
| S025024 | S | LA COLEGIALA | EMI SONGS LATINO INC OBO EDICIONES MUSICALES HISPANAS | K-150-2 | 110093 | GROVER WALTON LEON AGUILAR | ALEX BUENO | LOS ANOS DORADOS DE ALEX BUENO |
| 0962920507 | S | LA COLEGIALA | EMI SONGS LATINO INC OBO EDICIONES MUSICALES HISPANAS | K-183 | 100096 | GROVER WALTON LEON AGUILAR | VARIOS | LOS GRANDES DEL MERENGUE SUPER MIX |
| K191096 | S | LA COPA DEL OLVIDO | SADAIC LATIN COPYRIGHTS, INC. | CDK-513 | 0 | ENRIQUE DELFINO, | LOS HERMANOS ROSARIO | |
| K027162 | S | LA EMPALIZA | PEER INTERNATIONAL CORPORATION | KLP-77 | 0 | LUIS KALAFF | (PLEASE INSERT) | |
| N099499 | S | LA EMPALIZA | PEER INTERNATIONAL CORPORATION | K77-1/4 | 10091 | LUIS KALAFF | WILFRIDO VARGAS | AQUI ESTA EL MERENGUE |
| 0991610380 | H | LA ESCALERA | RIGHTSONG MUSIC, INC. OB/O INTERSONG S.A. | K-143 | 100098 | JORGE MASSIAS | AMANDA MIGUEL | ROMPE CORAZONES |

| ID | H/S | Title | Publisher | Catalog | No./Author | Artist | Album |
|---|---|---|---|---|---|---|---|
| 0983140733 | H | LA FLACA | COPYRIGHT CONTROL (NON-HFA) | K-203 | 40098 PAU DONES CIRERA | RUBBY PEREZ | NO TE OLVIDES |
| 0983140733 | H | LA FLACA | SOCIEDAD GENERAL DE AUTORES   DE ESPANA (S G A E) | K-203 | 40098 PAU DONES CIRERA | RUBBY PEREZ | NO TE OLVIDES |
| 0961240108 | S | LA FUERZA DEL CORAZON | | 10793-0180 | 10096 ALEJANDRO SANCHEZ PIZARRO PKA: | VARIOS | SALSA Y MERENGUE - MIAMI 96 |
| 0961240108 | S | LA FUERZA DEL CORAZON | SOCIEDAD GENERAL DE AUTORES   DE ESPANA (S G A E) | 10793-0180 | 10096 ALEJANDRO SANCHEZ PIZARRO PKA: | VARIOS | SALSA Y MERENGUE - MIAMI 96 |
| 0961240108 | S | LA FUERZA DEL CORAZON | | 10793-0180 | 10096 ALEJANDRO SANCHEZ PIZARRO PKA: | VARIOS | SALSA Y MERENGUE - MIAMI 96 |
| K222261 | S | LA LAGRIMITA | PEER INTERNATIONAL CORPORATION | KLP-108 | 110087 LUIS KALAFF | CARLOS DAVID & ORCH. | |
| 0962670322 | S | LA LECHE (EL BIBERON) | PEER INTERNATIONAL CORPORATION | 10793-0179 | 50096 JOSE ERNESTO | FERNANDITO VILLALONA | LOS ANOS DORADOS |
| 0963100432 | S | LA LECHE (EL BIBERON) | PEER INTERNATIONAL CORPORATION | 10793-0179 | 50096 JOSE ERNESTO | FERNANDITO VILLANLONA | LOS ANOS DORADOS |
| K222230 | S | LA LLORE | UNIMUSICA, INC. | KLP 121 | 88 MARIO DIAZ ARIAS (LYRICS ONLY) | DIONI FERNANDEZ & EL EQUIPO | |
| S066205 | S | LA MADRE | | K-156-4/2 | 10094 JOSE LUIS PERALES | SERGIO VARGAS | |
| S066205 | S | LA MADRE | | K-156-4/2 | 10094 JOSE LUIS PERALES | SERGIO VARGAS | |
| S066205 | S | LA MADRE | SOCIEDAD GENERAL DE AUTORES   DE ESPANA (S G A E) | K-156-4/2 | 10094 JOSE LUIS PERALES | SERGIO VARGAS | |
| 1001450458 | H | LA NOCHE | COPYRIGHT CONTROL (NON-HFA) | K-131 | 100098 MANUEL TEJADA | MARIDALIA HERNANDEZ | TE OFREZCO |
| 1001450458 | H | LA NOCHE | SADAIC LATIN COPYRIGHTS, INC. | K-131 | 100098 MANUEL TEJADA | MARIDALIA HERNANDEZ | TE OFREZCO |
| R344030 | | LA OTRA | BEAM OF LIGHT PUBLISHING | K-149-4/2 | 93 RENATO ARIAS NUNEZ | LOS HERMANOS ROSARIO | LOS MUNDIALMENTE SABROSOS |
| 1010682776 | H | LA QUIERO A MORIR | S D R M | 74321-17110 | 80096 FRANCIS CABREL | VARIOS ARTISTAS | ANTHOLOGIA DEL MERENGUE |
| 1010682776 | H | LA QUIERO A MORIR | WB MUSIC CORP | 74321-17110 | 80096 FRANCIS CABREL | VARIOS ARTISTAS | ANTHOLOGIA DEL MERENGUE |
| 1003450011 | H | LA QUIERO A MORIR | S D R M | 74321-19082 | 30094 FRANCIS CABREL | SERGIO VARGAS | LOS ANOS DORADOS |

| ID | Type | Title | Publisher | Catalog | Number | Writer | Artist | Album |
|---|---|---|---|---|---|---|---|---|
| 1003450011 | H | LA QUIERO A MORIR | WB MUSIC CORP | 74321-19082 | 30094 | FRANCIS CABREL | SERGIO VARGAS | LOS ANOS DORADOS |
| 1002240647 | H | LA QUIERO A MORIR | S D R M | 156 | 40094 | FRANCIS CABREL | SERGIO VARGAS | LOS ANOS DORADOS DE SERGIO |
| 1002240647 | H | LA QUIERO A MORIR | WB MUSIC CORP | 156 | 40094 | FRANCIS CABREL | SERGIO VARGAS | LOS ANOS DORADOS DE SERGIO |
| 1020207388 | H | LA RADIO ESTA TOCANDO TU | SADAIC LATIN COPYRIGHTS, INC. | 107930252 2 | 110001 | LEO DAN | ALEX BUENO | GRANDES EXITOS DE ALEX BUENO EN BACHATA |
| 0962830389 | S | LA TUERCA | PEER INTERNATIONAL CORPORATION | 10793 0179 | 50096 | LUIS KALAFF | FERNANDITO VILLALONA | LOS ANOS DORADOS |
| K145054 | S | LAGRIMAS | BMG SONGS, INC. | KLP-93 | 85 | MANUEL ALEJANDRO, | ORQUESTA LIBERACION | |
| K145054 | S | LAGRIMAS | CAREERS MUSIC INC | KLP-93 | 85 | MANUEL ALEJANDRO, | ORQUESTA LIBERACION | |
| K145054 | S | LAGRIMAS | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-93 | 85 | MANUEL ALEJANDRO, | ORQUESTA LIBERACION | |
| N099510 | S | LAGRIMAS | BMG SONGS, INC. | K93-1/4 | 10091 | MANUEL ALEJANDRO, | LAS CHICAS DEL CAN | AQUI ESTA EL MERENGUE |
| N099510 | S | LAGRIMAS | CAREERS-BMG MUSIC PUB INC. | K93-1/4 | 10091 | MANUEL ALEJANDRO, | LAS CHICAS DEL CAN | AQUI ESTA EL MERENGUE |
| N099510 | S | LAGRIMAS | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K93-1/4 | 10091 | MANUEL ALEJANDRO, | LAS CHICAS DEL CAN | AQUI ESTA EL MERENGUE |
| S103050 | S | LAS PEQUENAS COSAS | COPYRIGHT CONTROL (NON-HFA) | K-153-4/2 | 100093 | AMANDA MIGUEL, DIEGO VERDGUER, | VARIOUS | ANTOLOGIA DEL MERENGUE |
| S103050 | S | LAS PEQUENAS COSAS | DNICO MUSIC O/B/O DIAM MUSIC | K-153-4/2 | 100093 | AMANDA MIGUEL, DIEGO VERDGUER, | VARIOUS | ANTOLOGIA DEL MERENGUE |
| S192141 | S | LAS PEQUENAS COSAS | DNICO MUSIC O/B/O DIAM MUSIC | K-153-4/2 | 110093 | AMANDA MIGUEL, DIEGO VERDGUER, | VARIOUS | ANTOLOGIA DEL MERENGUE VOL. I |
| S192141 | S | LAS PEQUENAS COSAS | PEER INTL CORP. ON BEHALF OF BRIGHT MORNING MUSIC | K-153-4/2 | 110093 | AMANDA MIGUEL, DIEGO VERDGUER, | VARIOUS | ANTOLOGIA DEL MERENGUE VOL. I |
| 0991610399 | H | LAS PEQUENAS COSAS | DNICO INTERNATIONAL O/B/O DIAM MUSIC | K-112 | 100098 | AMANDA MIGUEL, DIEGO VERDGUER, | VARIOUS | AQUI ESTA EL MERENGUE |
| 0991610399 | H | LAS PEQUENAS COSAS | PEER INTL CORP. ON BEHALF OF BRIGHT MORNING MUSIC | K-112 | 100098 | AMANDA MIGUEL, DIEGO VERDGUER, | VARIOUS | AQUI ESTA EL MERENGUE |
| S180148 | S | LAS PEQUENAS COSAS | DNICO MUSIC O/B/O DIAM MUSIC | K-166-4/2 | 50094 | AMANDA MIGUEL, DIEGO VERDGUER, | LAS CHICAS DEL CAN | LOS ANOS DORADOS DE LAS CHICAS DEL CAN |

| | | | | | | | LAS CHICAS DEL CAN | LOS ANOS DORADOS DE LAS CHICAS DEL CAN |
|---|---|---|---|---|---|---|---|---|
| S180148 | S | LAS PEQUENAS COSAS | PEER INTL CORP. ON BEHALF OF BRIGHT MORNING MUSIC | K-166-4/2 | 50094 | AMANDA MIGUEL, DIEGO VERDGUER, | | |
| 0962980396 | S | LAS PEQUENAS COSAS | D'NICO INTERNATIONAL O/B/O DIAM MUSIC | K-183 | 100096 | AMANDA MIGUEL, DIEGO VERDGUER, | VARIOUS | LOS GRANDES DEL MERENGUE SUPER MIX |
| 0962980396 | S | LAS PEQUENAS COSAS | PEER INTL CORP. ON BEHALF OF BRIGHT MORNING MUSIC | K-183 | 100096 | AMANDA MIGUEL, DIEGO VERDGUER, | VARIOUS | LOS GRANDES DEL MERENGUE SUPER MIX |
| M361298 | S | LLORANDO SE FUE | EMI APRIL MUSIC INC | KAREN 128 | 120089 | ULISES HERMOZA, | MARIDALIA HERNANDEZ | EXITOS DEL ANO |
| M361298 | S | LLORANDO SE FUE | GEMA | KAREN 128 | 120089 | ULISES HERMOZA, | MARIDALIA HERNANDEZ | EXITOS DEL ANO |
| M361298 | S | LLORANDO SE FUE | SONY TUNES, INC. | KAREN 128 | 120089 | ULISES HERMOZA, | MARIDALIA HERNANDEZ | EXITOS DEL ANO |
| L124339 | S | LLORANDO SE FUE | | KAREN 128 | 120089 | ULISES HERMOZA, | MARIDALIA HERNANDEZ | LOS GRANDES DEL MERENGUE-13 EXITOS DEL ANO |
| L124339 | S | LLORANDO SE FUE | EMI APRIL MUSIC INC | KAREN 128 | 120089 | ULISES HERMOZA, | MARIDALIA HERNANDEZ | LOS GRANDES DEL MERENGUE-13 EXITOS DEL ANO |
| L124339 | S | LLORANDO SE FUE | GEMA | KAREN 128 | 120089 | ULISES HERMOZA, | MARIDALIA HERNANDEZ | LOS GRANDES DEL MERENGUE-13 EXITOS DEL ANO |
| 0962680605 | S | LLORANDO SE FUE | EMI APRIL MUSIC INC | K-128 | 10092 | ULISES HERMOZA, | MARIDALIA HERNANDEZ | LOS GRANDES DEL MERENGUE 13 HITS DEL ANO |
| 0962680605 | S | LLORANDO SE FUE | GEMA | K-128 | 10092 | ULISES HERMOZA, | MARIDALIA HERNANDEZ | LOS GRANDES DEL MERENGUE 13 HITS DEL ANO |
| 0962680605 | S | LLORANDO SE FUE | SONY/ATV TUNES LLC | K-128 | 10092 | ULISES HERMOZA, | MARIDALIA HERNANDEZ | LOS GRANDES DEL MERENGUE 13 HITS DEL ANO |
| 0991610390 | H | LLORANDO SE FUE | COPYRIGHT CONTROL (NON-HFA) | K-116 | 100098 | ULISES HERMOZA, | VARIOUS | LOS GRANDES DEL MERENGUE 14 EXITOS DEL ANO |
| 0991610390 | H | LLORANDO SE FUE | EMI APRIL MUSIC INC | K-116 | 100098 | ULISES HERMOZA, | VARIOUS | LOS GRANDES DEL MERENGUE 14 EXITOS DEL ANO |
| 0991610390 | H | LLORANDO SE FUE | GEMA | K-116 | 100098 | ULISES HERMOZA, | VARIOUS | LOS GRANDES DEL MERENGUE 14 EXITOS DEL ANO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0961240109 | S | LO DUDO | CAREERS-BMG MUSIC PUB. OB/O ARABELLA MEXICO | 10793-0182 | 10096 MANUEL ALEJANDRO, | ALEX BUENO | REGRESAR AL AMOR |
| 0961240109 | S | LO DUDO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | 10096 MANUEL ALEJANDRO, | ALEX BUENO | REGRESAR AL AMOR |
| 0962600243 | S | LO DUDO | CAREERS-BMG MUSIC PUB. OB/O ARABELLA MEXICO | 10793-0182 | 96 MANUEL ALEJANDRO, | ALEX BUENO | REGRESAR AL AMOR |
| 0962600243 | S | LO DUDO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | 96 MANUEL ALEJANDRO, | ALEX BUENO | REGRESAR AL AMOR |
| K038222 | S | LO MIO ES TUYO | PEER INTERNATIONAL CORPORATION | KLP-68 | 0 LUIS KALAFF | (PLEASE INSERT) | |
| N099490 | S | LO MIO ES TUYO | PEER INTERNATIONAL CORPORATION | K68-1/4 | 10091 LUIS KALAFF | CONJUNTO QUISQUEYA | CONJUNTO QUISQUEYA |
| K146046 | S | LOCO LOCO | | KLP-99 | 86 FRANCISCO LOPEZ CEPERO GARCIA | AQUI ESTA EL MERENGUE | |
| K146046 | S | LOCO LOCO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-99 | 86 FRANCISCO LOPEZ CEPERO GARCIA | AQUI ESTA EL MERENGUE | AQUI ESTA EL MERENGUE |
| N099523 | S | LOCO LOCO | | K99-1/4 | 10091 FRANCISCO LOPEZ CEPERO GARCIA | VARIOUS | AQUI ESTA EL MERENGUE |
| N099523 | S | LOCO LOCO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K99-1/4 | 10091 FRANCISCO LOPEZ CEPERO GARCIA | VARIOUS | AQUI ESTA EL MERENGUE |
| S066203 | S | LOQUITO POR TI | EDIMUSICA, LTDA. | 133-1/4/2 | 10090 LUIS FELIPE VILLANUEVA | HERMANOS ROSARIO | FUERA DE SERIE |
| 1003490287 | S | LOS MANGOS BAJITOS | COPYRIGHT CONTROL (NON-HFA) | K 165-4 | 70094 FEDE LAWU NZAU-KABUKU, | JUAN LUIS GUERRA Y 440 | FOGARATE |
| 1003490287 | S | LOS MANGOS BAJITOS | S D R M | K 165-4 | 70094 FEDE LAWU NZAU-KABUKU, | JUAN LUIS GUERRA Y 440 | FOGARATE |
| 0963100433 | S | MACARENA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-183 | 100096 ANTONIO ROMERO MONGE, | VARIOS | LOS GRANDES DEL MERENGUE SUPER MIX |
| 0963100433 | S | MACARENA | WARNER-TAMERLANE PUB CORP. | K-183 | 100096 ANTONIO ROMERO MONGE, | VARIOS | LOS GRANDES DEL MERENGUE SUPER MIX |
| K146056 | S | MADRE | | KLP-102 | 87 JOSE LUIS PERALES | SERGIO VARGAS | |
| K146056 | S | MADRE | | KLP-102 | 87 JOSE LUIS PERALES | SERGIO VARGAS | |

| ID | Type | Title | Publisher | Catalog | No. | Writer | Performer | Album |
|---|---|---|---|---|---|---|---|---|
| K146056 | S | MADRE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-102 | 87 | JOSE LUIS PERALES | SERGIO VARGAS | LOS ANOS DORADOS DE SERGIO VARGAS |
| S200194 | S | MADRE | | K-156-4/2 | 40094 | JOSE LUIS PERALES | SERGIO VARGAS | LOS ANOS DORADOS DE SERGIO VARGAS |
| S200194 | S | MADRE | COLGEMS-EMI MUSIC, INC. O/B/O EGO MUSICAL, S.A. | K-156-4/2 | 40094 | JOSE LUIS PERALES | SERGIO VARGAS | LOS ANOS DORADOS DE SERGIO VARGAS |
| S200194 | S | MADRE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-156-4/2 | 40094 | JOSE LUIS PERALES | SERGIO VARGAS | SERGIO VARGAS Y LOS HIJOS DEL REY |
| N099524 | S | MADRE | | K102-4 | 10091 | JOSE LUIS PERALES | SERGIO VARGAS | SERGIO VARGAS Y LOS HIJOS DEL REY |
| N099524 | S | MADRE | | K102-4 | 10091 | JOSE LUIS PERALES | SERGIO VARGAS | |
| N099524 | S | MADRE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K102-4 | 10091 | JOSE LUIS PERALES | SERGIO VARGAS | SERGIO VARGAS Y LOS HIJOS DEL REY |
| K146057 | S | MALDITO AMOR | | KLP-97 | 86 | J.M. PURON | CARLOS DAVID | |
| K146057 | S | MALDITO AMOR | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-97 | 86 | J.M. PURON | CARLOS DAVID | CARLOS DAVID |
| N099519 | S | MALDITO AMOR | | K97-1/4 | 10091 | J.M. PURON | CARLOS DAVID | CARLOS DAVID |
| N099519 | S | MALDITO AMOR | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K97-1/4 | 10091 | J.M. PURON | CARLOS DAVID | CARLOS DAVID |
| 1020468121 | H | MAQUINOLANDERA | LATIN AMERICAN MUSIC CO., INC. | 74321 19082 | 30094 | MARGARITA RIVERA | SERGIO VARGAS | ANOS DORADOS |
| 0962600252 | S | MAR ADENTRO | COPYRIGHT CONTROL (NON-HFA) | K-0184 | 80096 | AMANDA MIGUEL, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0962600252 | S | MAR ADENTRO | D'NICO MUSIC O/B/O DIAM MUSIC | K-0184 | 80096 | AMANDA MIGUEL, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| K145055 | S | MARINERO DE LUCES | | K-98 | 0 | JOSE LUIS PERALES | WILFRIDO VARGAS | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K145055 | S | MARINERO DE LUCES | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-98 | 0 | JOSE LUIS PERALES | WILFRIDO VARGAS | |
| N099520 | S | MARINERO DE LUCES | HADEM MUSIC CORPORATION | K98-1/4 | 10091 | JOSE LUIS PERALES | WILFRIDO VARGAS | WILFRIDO VARGAS |
| N099520 | S | MARINERO DE LUCES | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K98-1/4 | 10091 | JOSE LUIS PERALES | WILFRIDO VARGAS | WILFRIDO VARGAS |
| K146058 | S | ME MUERO POR ELLA | | KLP-96 | 86 | ANOTONIO SANCHEZ, | ALEX BUENO | |
| K146058 | S | ME MUERO POR ELLA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-96 | 86 | ANOTONIO SANCHEZ, | ALEX BUENO | ALEX BUENO AND ORQUESTA LIBERACION |
| K146059 | S | ME MUERO POR ELLA | | KLP-99 | 86 | ANOTONIO SANCHEZ, | AGUI ESTA EL MERENGUE | |
| K146059 | S | ME MUERO POR ELLA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-99 | 86 | ANOTONIO SANCHEZ, | AGUI ESTA EL MERENGUE | ALEX BUENO AND ORQUESTA LIBERACION |
| N099514 | S | ME MUERO POR ELLA | | K96-1/4 | 10091 | ANOTONIO SANCHEZ, | ALEX BUENO | AQUI ESTA EL MERENGUE |
| N099514 | S | ME MUERO POR ELLA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K96-1/4 | 10091 | ANOTONIO SANCHEZ, | ALEX BUENO | AQUI ESTA EL MERENGUE |
| N099522 | S | ME MUERO POR ELLA | | K99-1/4 | 10091 | ANOTONIO SANCHEZ, | VARIOUS | |
| N099522 | S | ME MUERO POR ELLA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K99-1/4 | 10091 | ANOTONIO SANCHEZ, | VARIOUS | |
| 1030094655 | H | ME MUERO POR ELLA | COPYRIGHT CONTROL (NON-HFA) | K-107930265 | 10002 | ANOTONIO SANCHEZ, | JOSEPH FONSECA | ESCUCHAME |
| 1030094655 | H | ME MUERO POR ELLA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-107930265 | 10002 | ANOTONIO SANCHEZ, | JOSEPH FONSECA | ESCUCHAME |
| R319062 | S | ME SIENTO TAN SOLA | VANDER MUSIC | K151-4/2 | 0 | GLORIA TREVINO | MIRIAM Y LAS CHICAS | |
| 0991610393 | H | ME SIENTO TAN SOLA | VANDER MUSIC | K-181 | 100098 | GLORIA TREVINO | VARIOUS | LOS GRANDES DEL MERENGUE VOL.5 |
| R244043 | S | ME SIENTO TAN SOLA | VANDER MUSIC | K-151-4/2 | 90093 | GLORIA TREVINO | MIRIAM Y LAS CHICAS | MIRIAM Y LAS CHICAS NUEVA VIDA |
| R341154 | S | ME VA, ME VA | | K-150-4/2 | 80093 | RICARDO ELISCO CERRATTO | ALEX BUENO | LOS ANOS DORADOS DE ALEX BUENO |

| Code | S/H | Title | Publisher/Company | Catalog | No. | Writer | Artist | Album |
|---|---|---|---|---|---|---|---|---|
| R341154 | S | ME VA, ME VA | RIGHTSONG MUSIC, INC. O/B/O  CANCIONES DEL MUNDO S.A. | K-150-4/2 | 80093 | RICARDO ELISCO CERRATTO | ALEX BUENO | LOS ANOS DORADOS DE ALEX BUENO |
| 0962600248 | S | MEDIA HORA | ANAHI MUSIC | K-0184 | 80096 | ANAHI VAN ZANDWEGHE, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0962600248 | S | MEDIA HORA | COPYRIGHT CONTROL (NON-HFA) | K-0184 | 80096 | ANAHI VAN ZANDWEGHE, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0992510264 | H | MERENGUE SIN LETRA | KAREN PUBLISHING COMPANY | 82511 | 40098 | IPALIO MOYA FRANCISCO | LA ARTILLERIA CON COMPILATION | MERENMIX 98 |
| N095521 | S | MI DEBILIDAD | PEER INTERNATIONAL CORPORATION | K98-1/4 | 10091 | ANIBAL DE PENA | WILFRIDO VARGAS | WILFRIDO VARGAS |
| K198019 | S | MI DEBILIDAD | PEER INTERNATIONAL CORPORATION | CDK-507 | 20087 | ANIBAL DE PENA | THE NEW YORK BAND | WILFRIDO VARGAS PRESENTA THE NEW YORK BAND |
| 0992920502 | H | MI HISTORIA ENTRE TUS DEDOS | | K-213 | 70099 | GIANLUCA GRIGNANI, | MICKEY TAVERAS | MAS ROMANTICO |
| 0992920502 | H | MI HISTORIA ENTRE TUS DEDOS | | K-213 | 70099 | GIANLUCA GRIGNANI, | MICKEY TAVERAS | MAS ROMANTICO |
| 0992920502 | H | MI HISTORIA ENTRE TUS DEDOS | | K-213 | 70099 | GIANLUCA GRIGNANI, | MICKEY TAVERAS | MAS ROMANTICO |
| 0992920502 | H | MI HISTORIA ENTRE TUS DEDOS | S.I.A.E. DIREZIONE GENERALE | K-213 | 70099 | GIANLUCA GRIGNANI, | MICKEY TAVERAS | MAS ROMANTICO |
| 1003000464 | H | MI HISTORIA ENTRE TUS DEDOS | COPYRIGHT CONTROL (NON-HFA) | 10793.0213 | 20000 | GIANLUCA GRIGNANI, | MICKEY TAVERAS | MAS ROMANTICO |
| 1003000464 | H | MI HISTORIA ENTRE TUS DEDOS | SOCIEDAD GENERAL DE AUTORES   DE ESPANA (S G A E) | 10793.0213 | 20000 | GIANLUCA GRIGNANI, | MICKEY TAVERAS | MAS ROMANTICO |
| 1003000464 | H | MI HISTORIA ENTRE TUS DEDOS | UNIVERSAL MUSICA UNICA, INC. | 10793.0213 | 20000 | GIANLUCA GRIGNANI, | MICKEY TAVERAS | MAS ROMANTICO |
| 1003000464 | H | MI HISTORIA ENTRE TUS DEDOS | WB MUSIC CORP. O/B/O WARNER/ CHAPPELL MUSIC ITALIANA SPA | 10793.0213 | 20000 | GIANLUCA GRIGNANI, | MICKEY TAVERAS | MAS ROMANTICO |
| 0962600245 | S | MI PRIMER AMOR | ANAHI MUSIC | K-0184 | 90096 | ANAHI VAN ZANDWEGHE, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0962600245 | S | MI PRIMER AMOR | D'NICO MUSIC O/B/O DIAM MUSIC | K-0184 | 90096 | ANAHI VAN ZANDWEGHE, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0991090651 | H | MI TERCER AMOR | BARNEGAT MUSIC CORP | K-202 | 40099 | M. TRINI | SONIA SILVESTRE | ESTA ES SONIA |
| 0991090651 | H | MI TERCER AMOR | SOCIEDAD GENERAL DE AUTORES   DE ESPANA (S G A E) | K-202 | 40099 | M. TRINI | SONIA SILVESTRE | ESTA ES SONIA |
| 1002561042 | H | MIL HORAS | | 74321-18851 | 10000 | A. CALAMARO | LOS HERMANOS ROSARIO | JUNTOS CON SUS EXITOS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1002561042 | H | MIL HORAS | SADAIC LATIN COPYRIGHTS, INC. | 74321-18851 | 10000 | A. CALAMARO | LOS HERMANOS ROSARIO | JUNTOS CON SUS EXITOS |
| 1002561042 | H | MIL HORAS | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 74321-18851 | 10000 | A. CALAMARO | LOS HERMANOS ROSARIO | JUNTOS CON SUS EXITOS |
| K038226 | S | MINA DE AMOR (LA MINA DE AMOR) | PEER INTERNATIONAL CORPORATION | KLP-74 | 0 | LUIS KALAFF | (PLEASE INSERT) | |
| N099494 | S | MINA DE AMOR (LA MINA DE AMOR) | PEER INTERNATIONAL CORPORATION | K74-1 | 10091 | LUIS KALAFF | DIONI FERNANDEZ | DIONI FERNANDEZ AND EQUIPO |
| 0962980395 | S | MINA DE AMOR (LA MINA DE AMOR) | PEER INTERNATIONAL CORPORATION | K-183 | 100096 | LUIS KALAFF | VARIOUS | LOS GRANDES DEL MERENGUE SUPER MIX |
| 0961140177 | S | MIRANDOTE | UNIMUSICA, INC. | 10793-0180 | 10096 | CHEIN GARCIA ALONSO | VARIOS | SALSA & MERENGUE MIAMI '96 |
| 0961140178 | S | MUJER PROHIBIDA | UNIMUSICA, INC. | 10793-0180 | 10096 | CARLOS DE LA CIMA | VARIOS | SALSA & MERENGUE MIAMI '96 |
| 0992040404 | S | MUY DENTRO DE MI | POLYGRAM LATIN MUSIC PUB O/B/O FUNGO S.R.L. | 10793-0211 | 40099 | AURORA BENEDETTI, | AMANDA MIGUEL | CINCO DIAS |
| 1011054654 | H | MUY DENTRO DE TI (SPANISH | COPYRIGHT CONTROL (NON-HFA) | 10733-0211 | 40099 | AURORA BENEDETTI, | AMANDA MIGUEL | CINCO DIAS |
| 1011054654 | H | MUY DENTRO DE TI (SPANISH | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10733-0211 | 40099 | AURORA BENEDETTI, | AMANDA MIGUEL | CINCO DIAS |
| N318273 | S | NADA ME HA GOLPEADO TANTO | D'NICO MUSIC O/B/O DIAM MUSIC | CDK144-2 | 60092 | D. VERDAGUER, A. ECHEVERRIA | DIEGO VERDAER | LAGRIMAS |
| 0980230257 | S | NO ES BUENO QUE TE VAYAS | BMG SONGS, INC. | K-187 | 100097 | JUAN GABRIEL | AGUSTIN PANTOJA | MIRA COMO ES |
| 0980230256 | S | NO HAY MAS QUE HABLAR | BMG SONGS, INC. | K-187 | 100097 | JUAN GABRIEL | AGUSTIN PANTOJA | MIRA COMO ES |
| 0962600253 | S | NO RESPONDO | COPYRIGHT CONTROL (NON-HFA) | K-0184 | 80096 | AMANDA MIGUEL, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0962600253 | S | NO RESPONDO | D'NICO MUSIC O/B/O DIAM MUSIC | K-0184 | 80096 | AMANDA MIGUEL | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0970100338 | S | NO VOY A VOLVER A LLORAR | | K-10793-0190 | 20097 | LUIS GOMEZ ESCOLAR | RAMON ORLANDO | EVOLUCION |
| 0970100338 | S | NO VOY A VOLVER A LLORAR | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-10793-0190 | 20097 | LUIS GOMEZ ESCOLAR | RAMON ORLANDO | EVOLUCION |
| K146060 | S | NOCHE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-102 | 87 | J.L. PORRAS | SERGIO VARGAS | |

| ID | S/H | Title | Publisher | Code | No. / Author | Performer | Album |
|---|---|---|---|---|---|---|---|
| N099482 | S | NOCHE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K102-4 | 10091 J.L. PORRAS | SERGIO VARGAS | LOS ANOS DORADOS DE SERGIO VARGAS |
| S147203 | S | NOCHE | COLGEMS-EMI MUSIC INC | K-156-4/2 | 10094 JOSE LUIS PERALES MORILAS | SERGIO VARGAS | LOS ANOS DORADOS DE SERGIO VARGAS |
| S147203 | S | NOCHE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-156-4/2 | 10094 JOSE LUIS PERALES MORILAS | SERGIO VARGAS | WILFRIDO VARGAS Y SANDY REYES |
| R341148 | S | NOCTURNAL | PEER INTERNATIONAL CORPORATION | K-60-4/2 | 20094 J.S. MARROQUIN, | WILFRIDO VARGAS | WILFRIDO 86 LA MEDICINA |
| S132476 | S | NUNCA ES TARDE PARA AMAR | UNIMUSICA INC. ON BEHALF OF LOVE MUSIC S.A. | 95-4/2 | 0 LENIN PULGAR | WILFRIDO VARGAS | ACABANDO |
| 0991610385 | H | NUNCA MAS | UNIMUSICA INC. O/B/O EMLASA | K-107 | 100098 CESAR MENESSINI | LOS HERMANOS ROSARIO | AMOROSA |
| R341160 | S | OLAS Y ARENAS | PEER INTERNATIONAL CORPORATION | K-154-4/2 | 120093 SYLVIA REXACH | MARIDALIA HERNANDEZ | FOGARATE |
| S180174 | S | OPROBIO | PEER INTERNATIONAL CORPORATION | K-165-4/2 | 70094 RAFAEL HERNANDEZ | JUAN LUIS GUERRA Y 440 | |
| S060041 | S | OTRO OCUPA MI LUGAR | SCREEN GEMS-EMI MUSIC INC | K-149-4/2 | 0 JOSE MIGUEL GALLARDO VERA | LOS HERMANOS ROSARIO | |
| S060041 | S | OTRO OCUPA MI LUGAR | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-149-4/2 | 0 JOSE MIGUEL GALLARDO VERA | LOS HERMANOS ROSARIO | |
| K088134 | S | OYE | UNIMUSICA INC. O/B/O EMLASA | CDK #505 | 0 RENE TOUZET | LAS CHICAS DEL CAN | LOS ANOS DORADOS DE LAS CHICAS DEL CAN |
| S105191 | S | OYE | UNIMUSICA INC. O/B/O EMLASA | K166-4/2 | 50084 RENE TOUZET | LAS CHICAS DEL CAN | DORADOS |
| 0991610383 | H | PAJARO QUE COMIO VOLO | D'NICO INTERNATIONAL O/B/O DIAM MUSIC | K-178 | 100098 D. VERDAGUER, R. LIVI, | THE NEW YORK BAND | |
| K146061 | S | PARA QUE NO ME OLVIDES | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-95 | 85 RAY GIRADO DOMINGUEZ | WILFRIDO VARGAS | |
| K146061 | S | PARA QUE NO ME OLVIDES | COLGEMS-EMI MUSIC INC | KLP-95 | 85 RAY GIRADO DOMINGUEZ | WILFRIDO VARGAS | |
| R127577 | S | PARA QUE NO ME OLVIDES | COLGEMS-EMI MUSIC INC | K148-4/2 | 0 RAY GIRADO DOMINGUEZ | WILFRIDO VARGAS | |
| R127577 | S | PARA QUE NO ME OLVIDES | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K148-4/2 | 0 RAY GIRADO DOMINGUEZ | WILFRIDO VARGAS | |
| N099511 | S | PARA QUE NO ME OLVIDES | BEECHWOOD MUSIC CORP. | K95-1/4 | 10091 RAFAEL GIL DOMINGUEZ | WILFRIDO VARGAS | LA MEDICINA |
| N099511 | S | PARA QUE NO ME OLVIDES | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K95-1/4 | 10091 RAFAEL GIL DOMINGUEZ | WILFRIDO VARGAS | LA MEDICINA |

| ID | S/H | Title | Publisher | Catalog | Writer | Artist | Album |
|---|---|---|---|---|---|---|---|
| S018039 | S | PARA QUE NO ME OLVIDES | BEECHWOOD MUSIC CORP. | K-148-1/4/2 | 30093 RAFAEL GIL DOMINGUEZ | WILFRIDO VARGAS | LOS ANOS DORADOS DE WILFRIDO VARGAS |
| S018039 | S | PARA QUE NO ME OLVIDES | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-148-1/4/2 | 30093 RAFAEL GIL DOMINGUEZ | WILFRIDO VARGAS | LOS ANOS DORADOS DE WILFRIDO VARGAS |
| S110214 | S | PARA QUE NO ME OLVIDES | COLGEMS-EMI MUSIC INC | K95-4/2 | 60094 RAY GIRADO DOMINGUEZ | WILFRIDO VARGAS | WILFRIDO 86 "LA MEDICINA" |
| S110214 | S | PARA QUE NO ME OLVIDES | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K95-4/2 | 60094 RAY GIRADO DOMINGUEZ | WILFRIDO VARGAS | WILFRIDO 86 "LA MEDICINA" |
| R344031 | S | PARA QUE QUERERTE | BEAM OF LIGHT PUBLISHING | K-149-4/2 | 93 RENATO ARIAS NUNEZ | LOS HERMANOS ROSARIO | LOS MUNDIALMENTE SABROSOS |
| S073079 | S | PERDIDO POR TI | EDIMUSICA, LTDA. | K-149-4/2 | 93 ALFONSO ANTONIO DE LEON | LOS HERMANOS ROSARIO | LOS MUNDIALMENTE "SABROSOS" |
| S042142 | S | PERFUME DE ROSAS | PEER INTERNATIONAL CORPORATION | K-156-4/2 | 93 RAFAEL ORTIZ | SERGIO VARGAS | LOS ANOS DORADOS DE SERGIO VARGAS |
| 0991610391 | H | PERFUME DE ROSAS | PEER INTERNATIONAL CORPORATION | K-137 | 100098 RAFAEL ORTIZ | VARIOUS | LOS GRANDES DEL MERENGUE |
| K198018 | S | PERFUME DE ROSAS | PEER INTERNATIONAL CORPORATION | CDK-510 | 50088 RAFAEL ORTIZ | SERGIO VARGAS | SERGIO VARGAS Y LOS HIJOS DEL REY |
| N099528 | S | PERFUME DE ROSAS | PEER INTERNATIONAL CORPORATION | K110-1/4 | 10091 RAFAEL ORTIZ | SERGIO VARGAS | SERGIO VARGAS Y LOS HIJOS DEL REY |
| 0991610394 | H | PERO LO DUDO | CAREERS-BMG MUSIC PUB INC OBO BMG ARABELLA MEXICO, S.A. | K-123 | 100098 MANUEL ALEJANDRO, | SERGIO VARGAS / ALEX BUENO | SERGIO VARGAS / ALEX BUENO |
| 0991610394 | H | PERO LO DUDO | EMI APRIL MUSIC INC OBO EMI MUSICAL S.A. DE C.V. | K-123 | 100098 MANUEL ALEJANDRO, | SERGIO VARGAS / ALEX BUENO | SERGIO VARGAS / ALEX BUENO |
| S285255 | S | PIDEME LA LUNA | EMI APRIL MUSIC INC OBO EMI MUSICAL S.A. DE C.V. | K-168-4/2 | 120094 LEO DAN | LOS HERMANOS ROSARIO | 16 ANOS DUENOS DE SWING |
| K236017 | S | PLATANO MADURO | EDIMUSICA, LTDA. | KLP-83 | 0 ANGEL NICOLAS VASQUEZ | CHAMACO RIVERA | |
| 0991610382 | H | POQUITA FE | EDWARD B MARKS MUSIC COMPANY | K-154 | 100098 BOBBY CAPO | MARIDALIA HERNANDEZ | AMOROSA |
| 1030088379 | H | POR QUE DIABLOS HEMOS CAMBIADO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 107930265 | 110002 BRAULIO A. GARCIA | JOSEPH FONSECA | ESCUCHAME |

| ID | H/S | Title | Publisher | Catalog | Writer | Artist | Album |
|---|---|---|---|---|---|---|---|
| 1002350281 | H | POR QUE LLORA LA TARDE | BMG SONGS, INC. O/B/O EDITORA MUSICAL BMG ARABELLA LTDA. | K-202 | 40099 GABINO CORREA, ANTONIO MARCOS | SONIA SILVESTRE | ESTA ES SONIA |
| S046099 | S | POR QUE NO TE TENGO | UNIMUSICA INC. O/B/O PRODEMUS | K-71-4/2 | 20094 MARCOS DIAZ ALARZA | WILFRIDO VARGAS | WILFRIDO VARGAS Y SANDY REYES |
| R132347 | S | POR RETENERTE | EDIMUSICA, LTDA. | K138-1/4/2 | 90091 PEDRO FEJARDO NEIRA | IRIS Y FRNAKLYN | IRIS Y FRNAKLYN |
| 0991610395 | H | POR RETENERTE | EDIMUSICA-USA | K-137 | 100098 PEDRO FEJARDO NEIRA | VARIOUS | LOS GRANDES DEL MERENGUE |
| 0991610405 | H | POR RETENERTE | EDIMUSICA-USA | K-137 | 100098 PEDRO FEJARDO NEIRA | VARIOUS | LOS GRANDES DEL MERENGUE |
| S307207 | S | PORQUE TE QUIERO | UNIMUSICA INC. O/B/O EMLASA | K-73-4/2 | 10093 ANTHONY RIOS | ALEX BUENO | COMO QUISIERA |
| K038220 | S | PRIETO CARRERO | PEER INTERNATIONAL CORPORATION | KLP-61 | 0 LUIS KALAFF | (PLEASE INSERT) | |
| N099485 | S | PRIETO CARRERO | PEER INTERNATIONAL CORPORATION | K61-1/4 | 10091 LUIS KALAFF | LOS HIJOS DEL REY | REENCUENTRO CON RAULIN |
| K087308 | S | QUE BELLO | | 116 | 0 RUDY LA SCALA | 'VICKIANA' LOS GRANDES DEL | |
| K087308 | S | QUE BELLO | UNIMUSICA INC. ON BEHALF OF LOVE MUSIC S.A. | 116 | 0 RUDY LA SCALA | 'VICKIANA' LOS GRANDES DEL | |
| K146062 | S | QUE CARA MAS BONITA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-93 | 85 JOSE CARRASCO DOMINGUEZ, | ORQUESTA LIBERACION | |
| K146062 | S | QUE CARA MAS BONITA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-93 | 85 JOSE CARRASCO DOMINGUEZ, | ORQUESTA LIBERACION | |
| N120016 | S | QUE CARA MAS BONITA | | CDK-504 | 0 JOSE CARRASCO DOMINGUEZ, | ALEX BUENO | ALEX BUENO |
| N120016 | S | QUE CARA MAS BONITA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | CDK-504 | 0 JOSE CARRASCO DOMINGUEZ, | ALEX BUENO | ALEX BUENO |
| R342060 | S | QUE CARA MAS BONITA | | K-155-1/4/2 | 110093 JOSE CARRASCO DOMINGUEZ, | VARIOUS | ANTOLOGIA DEL MERENGUE II |
| R342060 | S | QUE CARA MAS BONITA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-155-1/4/2 | 110093 JOSE CARRASCO DOMINGUEZ, | VARIOUS | ANTOLOGIA DEL MERENGUE II |

| ID | S/H | Title | Publisher | Catalog | Number | Writer | Artist | Album |
|---|---|---|---|---|---|---|---|---|
| N099484 | S | QUE CARA MAS BONITA | | K93-1/4 | 10091 | JOSE CARRASCO DOMINGUEZ, | ALEX BUENO | AQUI ESTA EL MERENGUE |
| N099484 | S | QUE CARA MAS BONITA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K93-1/4 | 10091 | JOSE CARRASCO DOMINGUEZ, | ALEX BUENO | AQUI ESTA EL MERENGUE |
| R341155 | S | QUE CARA MAS BONITA | | K-150-4/2 | 80093 | JOSE CARRASCO DOMINGUEZ, | ALEX BUENO | LOS ANOS DORADOS DE ALEX BUENO |
| R341155 | S | QUE CARA MAS BONITA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-150-4/2 | 80093 | JOSE CARRASCO DOMINGUEZ, | ALEX BUENO | LOS ANOS DORADOS DE ALEX BUENO |
| 0991090650 | H | QUE SERA DE TI | ZOMBA GOLDEN SANDS ENTERPRISES | K-202 | 40099 | ANTONIO MARCOS, MARIO MARCOS | SONIA SILVESTRE | ESTA ES SONIA |
| 0991610401 | H | QUE SUERTE HE TENIDO DE NACER | BARNEGAT MUSIC CORP | K-202 | 40099 | ALBERTO CORTES, GINTILI CESAR | SONIA SILVESTRO | ESTA ES SONIA |
| R341158 | S | QUE TE PEDI | PEER INTERNATIONAL CORPORATION | K-154-4/2 | 120093 | FERNANDO MULENS, | MARIDALIA HERNANDEZ | AMOROSA |
| K079245 | S | QUE TU ME DARAS | TELEARTE FLORIDA INC | K-100 | 0 | CHICO ALEJANDRO | ELIAS SANTANA CON ALDO MATTA | |
| K146063 | S | QUERER Y PERDER | | KLP-103 | 86 | RAFAEL GIL DOMINGUEZ | WILFREDO VARGAS | |
| K146063 | S | QUERER Y PERDER | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-103 | 86 | RAFAEL GIL DOMINGUEZ | WILFRIDO VARGAS | VIDA, CANCION Y SUERTE |
| N099483 | S | QUERER Y PERDER | | K103-4 | 10091 | RAFAEL GIL DOMINGUEZ | WILFRIDO VARGAS | VIDA, CANCION Y SUERTE |
| N099483 | S | QUERER Y PERDER | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K103-4 | 10091 | RAFAEL GIL DOMINGUEZ | WILFRIDO VARGAS | ALEX BUENO Y LA ORQUESTA LIBERACION |
| 0991610407 | H | QUERIDA | BMG SONGS, INC. O/B/O BMG ARABELLA MEXICO, S.A. | K-089 | 100098 | JUAN GABRIEL | ALEX BUENO | AQUI ESTA EL MERENGUE |
| 0991610406 | H | QUERIDA | BMG SONGS, INC. O/B/O BMG ARABELLA MEXICO, S.A. | K-083 | 100098 | JUAN GABRIEL | VARIOUS | |
| 1011088998 | H | QUERIDA | BMG SONGS INC OBO ALMA MUSICAL | 10793-0252 | 100001 | JUAN GABRIEL | ALEX BUENO | GRANDES EXITOS DE ALEX BUENO EN BACHATA |
| R341156 | S | QUERIDA | BMG SONGS, INC. | K-150-4/2 | 80093 | JUAN GABRIEL | ALEX BUENO | LOS ANOS DORADOS DE ALEX BUENO |
| 0961550220 | S | QUERIDA | BMG SONGS, INC. | 10793-0182 | 10096 | JUAN GABRIEL | ALEX BUENO | REGRESAR AL AMOR |

| Catalog | S/H | Title | Publisher | Code | Writer | Artist | Album |
|---|---|---|---|---|---|---|---|
| 0962600240 | S | QUERIDA | BMG SONGS, INC. | 10793-0182 | 96 JUAN GABRIEL | ALEX BUENO | REGRESAR AL AMOR |
| 0953480232 | S | QUIEN SOY YO SIN ELLA | PEERMUSIC, LTD. | 0173 | 120095 ZEZE DI CAMARGO, | RUBBY PEREZ | AMORES EXTRANOS |
| 0953480232 | S | QUIEN SOY YO SIN ELLA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 0173 | 120095 ZEZE DI CAMARGO, | RUBBY PEREZ | AMORES EXTRANOS |
| K146064 | S | QUIEN TE RIZA EL POLO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-96 | 86 JOSE HERNANDEZ | ALEX BUENO | ALEX BUENO AND ORQUESTA LIBERACION |
| N099517 | S | QUIEN TE RIZA EL POLO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K96-1/4 | 10091 JOSE HERNANDEZ | ALEX BUENO | LOS ANOS DORADOS DE ALEX BUENO |
| R341153 | S | QUIEN TE RIZA EL POLO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-150-4/2 | 80093 JOSE HERNANDEZ | ALEX BUENO | GRANDES EN MERENGUE |
| 0990820270 | H | QUIERO A MORIR | WB MUSIC CORP. O/B/O LES EDITIONS MAROVANI | 930183 | 100096 FRANCISCO CABREL | VARIOS (SERGIO GEROGE) | |
| 0961550216 | S | QUIERO ABRAZARTE TANTO | INTERSONG-USA, INC. | 10793-0182 | VICTOR M. SAN JOSE 10096 SANCHEZ | ALEX BUENO | REGRESAR AL AMOR |
| 0961550216 | S | QUIERO ABRAZARTE TANTO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | VICTOR M. SAN JOSE 10096 SANCHEZ | ALEX BUENO | REGRESAR AL AMOR |
| K146065 | S | QUIERO ESTAR SOLO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-102 | 86 J.A. JIMENEZ MINOZ | SERGIO VARGAS | |
| M361248 | S | QUIERO ESTAR SOLO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | CDK-508 | 0 J.A. JIMENEZ MINOZ | SERGIO VARGAS | LOS HIJOS DEL REY |
| N099525 | S | QUIERO ESTAR SOLO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K102-4 | 10091 J.A. JIMENEZ MINOZ | SERGIO VARGAS | SERGIO VARGAS Y LOS HIJOS DEL REY |
| 0961240111 | S | QUIERO PERDERME CONTIGO | CAREERS-BMG MUSIC PUB INC. | 10793-0182 | 10096 MANUEL ALEJANDRO, | ALEX BUENO | REGRESAR AL AMOR |
| 0961240111 | S | QUIERO PERDERME CONTIGO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | 10096 MANUEL ALEJANDRO, | ALEX BUENO | REGRESAR AL AMOR |
| 0961550223 | S | QUIERO PERDERME CONTIGO | CAREERS-BMG MUSIC PUB INC. | 10793-0182 | 10096 MANUEL ALEJANDRO, | ALEX BUENO | REGRESAR AL AMOR |
| 0961550223 | S | QUIERO PERDERME CONTIGO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | 10096 MANUEL ALEJANDRO, | ALEX BUENO | REGRESAR AL AMOR |
| 0980490345 | H | QUIERO QUE ELJIAS EL LUGAR | | 10793-0182 | JOSE ALBERTO 10096 BOURBON RUIZ | ALEX BUENO | REGRESAR AL AMOR |

| ID | H/S | Title | Publisher / Society | Code | Number | Composer | Artist | Album |
|---|---|---|---|---|---|---|---|---|
| 0980490345 | H | QUIERO QUE ELIJAS EL LUGAR | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | 10096 | JOSE ALBERTO BOURBON RUIZ | ALEX BUENO | REGRESAR AL AMOR |
| 0992040401 | S | QUIERO VOLAR JUNTO A TI | POLYGRAM LATIN MUSIC PUB O/B/O FUNGO S.R.L. | 10793-0211 | 40099 | DANILO BASTONI, | AMANDA MIGUEL | CINCO DIAS |
| K146072 | S | RECUERDOS | BARNEGAT MUSIC CORP | KLP-90 | 86 | MIGUEL RIOS | SANDY REYES | |
| K146072 | S | RECUERDOS | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-90 | 86 | MIGUEL RIOS | SANDY REYES | |
| N098425 | S | RECUERDOS | BARNEGAT MUSIC CORP | K90-1 | 10092 | MIGUEL RIOS | SANDY REYES | SANDY REYES |
| N098425 | S | RECUERDOS | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K90-1 | 10092 | MIGUEL RIOS | SANDY REYES | SANDY REYES |
| R341162 | S | SABOR A MI | PEER INTERNATIONAL CORPORATION | K-154-4/2 | 120093 | ALVARO CARRILLO | MARIDALIA HERNANDEZ | AMOROSA |
| K198021 | S | SACA LA MANO ANTONIO | MELODY LANE PUBLICATIONS INC. | CDK-506 | 120088 | B. EDUARDO | RUBBY PEREZ | |
| K198022 | S | SACA LA MANO ANTONIO | MELODY LANE PUBLICATIONS INC. | KLP-104 | 80087 | B. EDUARDO | RUBBY PEREZ | |
| K087309 | S | SAN ZARABANDA | UNIMUSICA, INC. | CDK 507 | 0 | TITTI SOTTO | THE NEW YORK BAND | |
| 0991610397 | H | SAN ZARABANDA | UNIMUSICA, INC. | K-178 | 100098 | TITTI SOTTO | THE NEW YORK BAND | LOS ANOS DORADOS |
| 0991610384 | H | SANTIAGO EN COCHE | RIGHTSONG MUSIC, INC. O/B/O INTERSONG S.A. | K-091 | 100098 | ADALBERTO ALVAREZ | JUAN LUIS GUERRA | MUDANZA Y ACARREO |
| 1010681456 | H | SE ACABO | EMI MUSIC PUBLISHING | 3239-1-RL | 10092 | JOSE RUIZ VENEGAS | LOS GRANDES DEL MERENGUE | 13 HITS DEL ANO |
| 1010681456 | H | SE ACABO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 3239-1-RL | 10092 | JOSE RUIZ VENEGAS | LOS GRANDES DEL MERENGUE | 13 HITS DEL ANO |
| N181340 | S | SE ACABO | EMI MUSIC PUBLISHING | 128-1 | 0 | JOSE RUIZ VENEGAS | VARIOUS | LOS GRANDES DEL MERENGUE - 13 EXITOS DEL ANO |
| N181340 | S | SE ACABO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 128-1 | 0 | JOSE RUIZ VENEGAS | VARIOUS | LOS GRANDES DEL MERENGUE - 13 EXITOS DEL ANO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0962680604 | S | SE ACABO | EMI MUSIC PUBLISHING | K-127 | 10092 | JOSE RUIZ VENEGAS | VICKIANA | LOS GRANDES DEL MERENGUE 13 HITS DEL ANO |
| 0962680604 | S | SE ACABO | SOCIEDAD GENERAL DE AUTORES   DE ESPANA (S G A E) | K-127 | 10092 | JOSE RUIZ VENEGAS | VICKIANA | LOS GRANDES DEL MERENGUE 13 HITS DEL ANO |
| 1010990101 | H | SE FUE | SOCIEDAD GENERAL DE AUTORES   DE ESPANA (S G A E) | K-930-181 | 120095 | ANGELO VALSIGLIO, | VARIOS | GRANDE DEL MERENGUE VOL. 5 |
| 1010990101 | H | SE FUE | UNIVERSAL MUSICA, INC. O/B/O POLYGRAM ITALIA SRL | K-930-181 | 120095 | ANGELO VALSIGLIO, | VARIOS | GRANDE DEL MERENGUE VOL. 5 |
| 0962910518 | S | SE FUE (NON C'E) (ITALIAN | POLYGRAM INTERNATIONAL PUBLISHING, INC. | K-0173 | 90095 | PIETRO CREMONESI, | RUBBY PEREZ | AMORES EXTRANOS |
| 0962910517 | S | SE FUE (NON C'E) (ITALIAN | POLYGRAM INTERNATIONAL PUBLISHING, INC. | K-181 | 120095 | PIETRO CREMONESI, | VARIOS | GRANDES DEL MERENGUE VOL. 5 |
| 0991610400 | H | SE NOS ROMPIO EL AMOR | COLGEMS-EMI MUSIC INC | K-178 | 100098 | MANUEL ALEJANDRO, | THE NEW YORK BAND | LOS ANOS DORADOS |
| 0991610400 | H | SE NOS ROMPIO EL AMOR | SOCIEDAD GENERAL DE AUTORES   DE ESPANA (S G A E) | K-178 | 100098 | MANUEL ALEJANDRO, | THE NEW YORK BAND | LOS ANOS DORADOS |
| N120015 | S | SE NOS ROMPIO EL AMOR | SCREEN GEMS-EMI MUSIC INC | CDK-507 | 0 | MANUEL ALEJANDRO, | WILFREDO VARGAS | WILFREDO VARGAS PRESENTS THE NEW YORK BAND |
| N120015 | S | SE NOS ROMPIO EL AMOR | SOCIEDAD GENERAL DE AUTORES   DE ESPANA (S G A E) | CDK-507 | 0 | MANUEL ALEJANDRO, | WILFREDO VARGAS | WILFREDO VARGAS PRESENTS THE NEW YORK BAND |
| 0991610386 | H | SENORA | UNIMUSICA INC. O/B/O PRODEMUS | K-107 | 100098 | RAFAEL MANJARREZ | LOS HERMANOS ROSARIO | ACABANDO |
| 0990750095 | H | SI ME PREGUNTAN POR TI | SADAIC LATIN COPYRIGHTS, INC. | 2022 | 70098 | PAZ MARTINEZ | BRENDA K STARR | NO LO VOY A OLVIDAR |
| 0990750095 | H | SI ME PREGUNTAN POR TI | D'NICO INTERNATIONAL O/B/O DIAM MUSIC | 2022 | 70098 | PAZ MARTINEZ | BRENDA K STARR | NO LO VOY A OLVIDAR |
| 0991471012 | S | SI ME VUELVES A LASTIMAR | BARNEGAT MUSIC CORP | 10793-0211 | 40099 | DIEGO VERDAGUER | AMANDA MIGUEL | 5 DIAS |
| K146159 | S | SI SUPIERAS | SOCIEDAD GENERAL DE AUTORES   DE ESPANA (S G A E) | KLP-99 | 86 | JOSE LUIS PERALES | CUCO VALOY | |
| K146159 | S | SI SUPIERAS | | KLP-99 | 86 | JOSE LUIS PERALES | CUCO VALOY | |

| ID | S/H | Title | Publisher | Catalog | Composer | Artist | Album |
|---|---|---|---|---|---|---|---|
| N099479 | S | SI SUPIERAS | BARNEGAT MUSIC CORP | K99-1/4 | 10091 JOSE LUIS PERALES | CUCO VALOY | AQUI ESTA EL MERENGUE |
| N099479 | S | SI SUPIERAS | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K99-1/4 | 10091 JOSE LUIS PERALES | CUCO VALOY | AQUI ESTA EL MERENGUE |
| 0991610376 | H | SI VOLVIERAS | UNIMUSICA, INC. | K-129 | 100098 RAFY ROSA | ALEX BUENO | ALEX BUENO |
| S054076 | S | SIGO PENSANDO EN TU AMOR | NOTA PUBLISHING INC. | K-144-4/2 | 0 RAUL SANTI | DIEGO VERDAGUER | LAGRIMAS |
| 0991610388 | H | SOLO IMPORTAS TU | COPYRIGHT CONTROL (NON-HFA) | K-112 | 100098 FRANCO DE VITA | VARIOUS | AQUI ESTA EL MERENGUE |
| 0991610388 | H | SOLO IMPORTAS TU | SADAIC LATIN COPYRIGHTS, INC. | K-112 | 100098 FRANCO DE VITA | VARIOUS | AQUI ESTA EL MERENGUE |
| K146066 | S | SOY UN PERRO CALLEJERO | | KLP-96 | J. SALAZAR, E. SALAZAR, 86 | ALEX BUENO | |
| K146066 | S | SOY UN PERRO CALLEJERO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-96 | J. SALAZAR, E. SALAZAR, 86 | ALEX BUENO | ALEX BUENO AND ORQUESTA LIBERACION |
| N099516 | S | SOY UN PERRO CALLEJERO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K96-1/4 | J. SALAZAR, E. SALAZAR, 10091 | ALEX BUENO | ALEX BUENO AND ORQUESTA LIBERACION |
| N099516 | S | SOY UN PERRO CALLEJERO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K96-1/4 | J. SALAZAR, E. SALAZAR, 10091 | ALEX BUENO | ALEX BUENO AND ORQUESTA LIBERACION |
| 1030088381 | H | SUENO SU BOCA | BMG SONGS, INC. | 107930265 | 110002 JOSE LLOBELL OLIVER | JOSEPH FONSECA | ESCUCHAME |
| 0983150371 | S | TAL Y CUAL | | K-187-2 | 100097 JUAN GABRIEL | AGUSTIN PANTOJA | MIRA COMO ES |
| 0991610377 | H | TAN ENAMORADOS | MCA MUSIC PUBLISHING, A DIV OF UNIVERSAL STUDIOS, INC. | K-116 | GIOVANNI TOGNI, 100098 GUIDO MORRA, | VARIOUS | LOS GRANDES DEL MERENGUE 14 EXITOS DEL ANO |
| 0991610377 | H | TAN ENAMORADOS | S.I.A.E. DIREZIONE GENERALE | K-116 | GIOVANNI TOGNI, 100098 GUIDO MORRA, | VARIOUS | LOS GRANDES DEL MERENGUE 14 EXITOS DEL ANO |
| 0991610377 | H | TAN ENAMORADOS | SUGAR-MELODI, INC. | K-116 | GIOVANNI TOGNI, 100098 GUIDO MORRA, | VARIOUS | LOS GRANDES DEL MERENGUE 14 EXITOS DEL ANO |
| 0991610403 | H | TARZAN BOY | S.I.A.E. DIREZIONE GENERALE | K-178 | 100098 N. HACKETT, M. BASSI | THE NEW YORK BAND | LOS ANOS DORADOS |
| 0991610403 | H | TARZAN BOY | SCREEN GEMS-EMI MUSIC INC | K-178 | 100098 N. HACKETT, M. BASSI | THE NEW YORK BAND | LOS ANOS DORADOS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1003490282 | H | TE LO PIDO POR FAVOR | BMG SONGS INC OBO NJOHAJE MUSIC | K-10793-0231-2 | 110000 | JUAN GABRIEL | TONNY TUN TUN | CON LA MUSICA POR DENTRO |
| S307189 | S | TE NECESITO | EMI BLACKWOOD MUSIC INC OBO EMI SONGS COLOMBIA | K-75-4/2 | 40094 | DIOMEDEZ DIAZ | WILFRIDO VARGAS | EL FUNCIONARIO |
| K236055 | S | TE ODIO Y TE QUIERO | RIGHTSONG MUSIC O/B/O EDITORIAL MUS. KORN INTERSONG | CDK-506 | 0 | ENRIQUE DISCEPOLO SANTOS, | OVALLES | |
| K236055 | S | TE ODIO Y TE QUIERO | SADAIC LATIN COPYRIGHTS, INC. | CDK-506 | 0 | ENRIQUE DISCEPOLO SANTOS, | OVALLES | |
| 1003490283 | H | TE PARECES TANTO A MI | BMG SONGS, INC. O/B/O BMG ARABELLA MEXICO, S.A. | K-10793-0233-2 | 110000 | JUAN GABRIEL | JOSEPH FONSECA | NOCHES DE FANTASIA |
| 1003110302 | H | TE PERDI | COPYRIGHT CONTROL (NON-HFA) | K-213 | 70000 | ROBERT LIVI, | MICKEY TAVERAS | MAS ROMANTICO |
| 1003110302 | H | TE PERDI | LIVI MUSIC | K-213 | 70000 | ROBERT LIVI, | MICKEY TAVERAS | MAS ROMANTICO |
| 1003110302 | H | TE PERDI | SADAIC LATIN COPYRIGHTS, INC. | K-213 | 70000 | ROBERT LIVI, | MICKEY TAVERAS | MAS ROMANTICO |
| K285214 | S | TE QUIERO | UNIMUSICA INC. 0/B/O LEO MUSICAL S.A. | K-127 | 89 | IRASEMA | VICKIANA | |
| R055416 | S | TE SOY SINCERO | UNIMUSICA, INC. | K142-1/4/2 | 50092 | ROSA PONTIER | RUBY PEREZ | RUBY PEREZ |
| 0991900235 | H | TENGO LA NOCHE LISTA PARA TI | COPYRIGHT CONTROL (NON-HFA) | K-202 | 40099 | A. PATRONO | SONIA SILVESTRE | ESTA ES SONIA |
| 0991900235 | H | TENGO LA NOCHE LISTA PARA TI | SADAIC LATIN COPYRIGHTS, INC. | K-202 | 40099 | A. PATRONO | SONIA SILVESTRE | ESTA ES SONIA |
| 0992560619 | H | TENGO LA NOCHE LISTA PARA TI | SADAIC LATIN COPYRIGHTS, INC. | K-202 | 100096 | ARMANDO PATRONO | SONIA SILVESTRE | ESTA ES SONIA |
| 0962950244 | S | THE POWER OF LOVE | EMI APRIL MUSIC INC OBO EMI SONGS MUSIKVERLAG | K-183 | 100096 | JENNIFER RUSH, | VARIOS | LOS GRANDES DEL MERENGUE SUPER MIX |
| 0962950244 | S | THE POWER OF LOVE | GEMA | K-183 | 100096 | JENNIFER RUSH, | VARIOS | LOS GRANDES DEL MERENGUE SUPER MIX |
| K079246 | S | TODO ES PARA TI | EMI BLACKWOOD MUSIC INC | KLP-71 | 0 | CALIXTO OCHOA | WALFRIDO VARGAS/SANDY REYES | |
| K081207 | S | TODO ES PARA TI | EMI BLACKWOOD MUSIC INC | K-505 | 0 | CALIXTO OCHOA | LAS CHICAS DEL CAN | |
| S171167 | S | TODO ES PARA TI | EMI BLACKWOOD MUSIC INC | K-166-2 | 10094 | CALIXTO OCHOA | LAS CHICAS DEL CAN | LOS ANOS DORADOS DE LAS CHICAS DEL CAN |

| ID | S/H | Title | Publisher | Catalog | Number | Writer | Performer | Album |
|---|---|---|---|---|---|---|---|---|
| S018040 | S | TODO ES PARA TI | EMI BLACKWOOD MUSIC INC | K-148-1/4/2 | 30093 | CALIXTO OCHOA | WILFRIDO VARGAS | LOS ANOS DORADOS DE WILFRIDO VARGAS |
| R341152 | S | TODO ES PARA TI | EMI BLACKWOOD MUSIC INC | K-71-4/2 | 20094 | CALIXTO OCHOA | WILFRIDO VARGAS | WILFRIDO VARGAS Y SANDY REYES |
| R341157 | S | TU ME ACOSTUMBRASTE | PEER INTERNATIONAL CORPORATION | K-154-4/2 | 120093 | FRANK DOMINGUEZ | MARIDALIA HERNANDEZ | AMOROSA |
| M361244 | S | TU VACILANDOME Y YO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | CDK 510 | 0 | R. ARCUSA | SERGIO VARGAS | SERGIO VARGAS Y LOS HIJOS DEL REY |
| 1002140182 | H | UN BESO Y UNA FLOR | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0220 | 110099 | JOSE ARMENTEROS SANCHEZ, | LOS HERMANOS ROSARIO | BOMBA 2000 |
| 1002140182 | H | UN BESO Y UNA FLOR | UNIVERSAL MUSICA, INC. O/B/O EDICIONES MUSICALES FONTANA SA | 10793-0220 | 110099 | JOSE ARMENTEROS SANCHEZ, | LOS HERMANOS ROSARIO | BOMBA 2000 |
| 1002240649 | H | UN BESO Y UNA FLOR | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793 0220 | 110099 | JOSE ARMENTEROS SANCHEZ, | LOS HERMANOS ROSARIOS | BOMBA 2000 |
| 1002240649 | H | UN BESO Y UNA FLOR | UNIVERSAL MUSICA, INC. O/B/O EDICIONES MUSICALES FONTANA SA | 10793 0220 | 110099 | JOSE ARMENTEROS SANCHEZ, | LOS HERMANOS ROSARIOS | BOMBA 2000 |
| K038230 | S | UN MINUTO | PEER INTERNATIONAL CORPORATION | KLP-79 | 0 | J. RODRIQUEZ REYES | (PLEASE INSERT) | |
| N099506 | S | UN MINUTO | PEER INTERNATIONAL CORPORATION | K79-1/4 | 10091 | J. RODRIQUEZ REYES | CARMITA JIMENEZ | CARMITA JIMENES INTERPRETA A LOS PANCHOS |
| 0991450193 | H | UNA EN UN MILLION | FAMOUS MUSIC CORPORATION | 104 | 50090 | ILAN CHESTER | RUBY PEREZ | RUBY PEREZ |
| 0991610381 | H | UNA PALOMA BLANCA | UNIMUSICA INC. 0/B/O LEO MUSICAL S.A. | K-150 | 100098 | JOSE MEJIA | ALEX BUENO | LOS ANOS DORADOS |
| 0993140417 | H | USTED ME DEJO LLORANDO | RIGHTSONG MUSIC, INC. O/B/O INTERSONG S.A. (MEXICO) | K-220 | 70099 | KING CLAVE, DANNY PAT | LOS HERMANOS ROSARIOS | BOMBA 2000 |
| 0993140417 | H | USTED ME DEJO LLORANDO | SADAIC LATIN COPYRIGHTS, INC. | K-220 | 70099 | KING CLAVE, DANNY PAT | LOS HERMANOS ROSARIOS | BOMBA 2000 |
| 1002240648 | H | USTED ME DEJO LLORANDO | RIGHTSONG MUSIC, INC. O/B/O INTERSONG S.A. (MEXICO) | 10793 0220 | 110099 | KING CLAVE, DANNY PAT | LOS HERMANOS ROSARIOS | BOMBA 2000 |

| | | | | | | | LOS HERMANOS ROSARIOS | BOMBA 2000 |
|---|---|---|---|---|---|---|---|---|
| 1002240648 | H | USTED ME DEJO LLORANDO | SADAIC LATIN COPYRIGHTS, INC. | 10793 0220 | 110099 | KING CLAVE, DANNY PAT | | |
| S038026 | S | VAMOS A DEJARLO | UNIMUSICA INC. ON BEHALF OF LOVE MUSIC S.A. | 156-4/2 | 0 | FERNANDO OSORIO | SERGIO VARGAS | LOS ANOS DORADOS DE SERGIO VARGAS |
| S322200 | S | VIDEO CLIP | LIVI MUSIC | K-168-4/2 | 120094 | ROBERTO LIVI, ED WILSON | LOS HERMANOS ROSARIO | 16 ANOS DUENOS DEL SWING |
| 0991900237 | H | VIVIRE PENSANDO EN TI | SADAIC LATIN COPYRIGHTS, INC. | K-202 | 40099 | KING CLAVE | SONIA SILVESTRE | ESTA ES SONIA |
| K146067 | S | VOLVERE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-95 | 85 | FRANCISCO LOPEZ CEPERO GARCIA, | WILFRIDO VARGAS | |
| K146068 | S | VOLVERE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-99 | 86 | FRANCISCO LOPEZ CEPERO GARCIA, | CARLOS DAVID | |
| M361247 | S | VOLVERE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K 503 | 0 | FRANCISCO LOPEZ CEPERO GARCIA, | WILFRIDO VARGAS | |
| R117440 | S | VOLVERE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K148-4 | 0 | FRANCISCO LOPEZ CEPERO GARCIA, | WILFRIDO VARGAS | |
| N099481 | S | VOLVERE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K99-1 | 10091 | FRANCISCO LOPEZ CEPERO GARCIA, | WILFRIDO VARGAS | AQUI ESTA EL MERENGUE |
| S110215 | S | VOLVERE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K95-4/2 | 60094 | FRANCISCO LOPEZ CEPERO GARCIA, | WILFRIDO VARGAS | WILFRIDO 86 "LA MEDICINA" |
| N099480 | S | VOLVERE | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K95-1 | 10091 | FRANCISCO LOPEZ CEPERO GARCIA, | WILFRIDO VARGAS | WILFRIDO 86 LA MEDICINA |
| 0961550217 | S | VOY A LLENARTE TODA | BMG SONGS, INC. | 10793-0182 | 10096 | MANUEL ALEJANDRO | ALEX BUENO | REGRESAR AL AMOR |
| 0961550217 | S | VOY A LLENARTE TODA | CAREERS-BMG MUSIC PUB INC. | 10793-0182 | 10096 | MANUEL ALEJANDRO | ALEX BUENO | REGRESAR AL AMOR |
| 0961550217 | S | VOY A LLENARTE TODA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | 10096 | MANUEL ALEJANDRO | ALEX BUENO | REGRESAR AL AMOR |
| 0962600242 | S | VOY A LLENARTE TODA | BMG SONGS, INC. | 10793-0182 | 96 | MANUEL ALEJANDRO | ALEX BUENO | REGRESAR AL AMOR |
| 0962600242 | S | VOY A LLENARTE TODA | CAREERS-BMG MUSIC PUB INC. | 10793-0182 | 96 | MANUEL ALEJANDRO | ALEX BUENO | REGRESAR AL AMOR |

| ID | | Title | Publisher | Catalog | No. | Name | Artist | Album |
|---|---|---|---|---|---|---|---|---|
| 0962600242 | S | VOY A LLENARTE TODA | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | 96 | MANUEL ALEJANDRO | ALEX BUENO | REGRESAR AL AMOR |
| N063012 | S | WOMAN DEL CALLAO | TELEARTE FLORIDA INC. O/B/O SONOEDITORA C.A. | K-126 | 60089 | JULIO CESAR DELGADO | JUAN LUIS GUERRA & GRUPO 440 | GRANDES EXITOS DE JUAN LUIS 6440 |
| T178150 | S | WOMAN DEL CALLAO | TELEARTE FLORIDA INC. O/B/O SONOEDITORA C.A. | K0177-4/2 | 70095 | JULIO CESAR DELGADO | JUAN LUIS GUERRA | |
| 0961440373 | S | WOMAN DEL CALLAO | BMG SONGS, INC. O/B/O EDITORA MUSICAL BMG ARABELLA LTDA. | K-0177-4 | 70095 | JULIO CESAR DELGADO | JUAN LUIS GUERRA | GRANDES EXITOS DE JUAN LUIS. |
| 0980920396 | H | Y APAGO LA LUZ | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-201 | 30198 | JOSE MIGUEL GALLARDO VERA | GRUPO KANDELA | KANDELA |
| 0980920396 | H | Y APAGO LA LUZ | SCREEN GEMS-EMI MUSIC INC | K-201 | 30198 | JOSE MIGUEL GALLARDO VERA | GRUPO KANDELA | KANDELA |
| N125006 | S | Y COMO ES EL | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-504 | 0 | JOSE LUIS PERALES | ALEX BUENO | ALEX BUENO |
| N125006 | S | Y COMO ES EL | SCREEN GEMS-EMI MUSIC INC | K-504 | 0 | JOSE LUIS PERALES | ALEX BUENO | ALEX BUENO |
| S210305 | S | Y COMO ES EL | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-73-4/2 | 0 | JOSE LUIS PERALES | ALEX BUENO | COMO QUISIERA |
| S210305 | S | Y COMO ES EL | SCREEN GEMS-EMI MUSIC INC | K-73-4/2 | 0 | JOSE LUIS PERALES | ALEX BUENO | COMO QUISIERA |
| 0961550218 | S | Y COMO ES EL | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | 10096 | JOSE LUIS PERALES | ALEX BUENO | REGRESAR AL AMOR |
| 0961550218 | S | Y COMO ES EL | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0182 | 10096 | JOSE LUIS PERALES | ALEX BUENO | REGRESAR AL AMOR |
| 0970780247 | | Y NOS DIERON LAS DIEZ | | 10793-0173 | 90095 | JOAQUIN SABINA MARTINEZ | RUBBY PEREZ | AMORES EXTRANOS |
| 0970780247 | | Y NOS DIERON LAS DIEZ | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | 10793-0173 | 90095 | JOAQUIN SABINA MARTINEZ | RUBBY PEREZ | AMORES EXTRANOS |
| 0962600247 | S | YA LO SABIAS | ANAHI MUSIC | K-0184 | 80096 | ANAHI VAN ZANDWEGHE, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0962600247 | S | YA LO SABIAS | COPYRIGHT CONTROL (NON-HFA) | K-0184 | 80096 | ANAHI VAN ZANDWEGHE, | AMANDA MIGUEL | AMAME UNA VEZ MAS |
| 0962600247 | S | YA LO SABIAS | DNICO MUSIC O/B/O DIAM MUSIC | K-0184 | 80096 | ANAHI VAN ZANDWEGHE, | AMANDA MIGUEL | AMAME UNA VEZ MAS |

| ID | | Title | Publisher | Code | Writer | Artist | Album |
|---|---|---|---|---|---|---|---|
| K079248 | S | YA ME LIBERE | TELEARTE FLORIDA INC | K-100 | 0 CHICO ALEJANDRO | ELIAS SANTANA CON ALDO MATTA | |
| L018284 | S | YA ME LIBERE | TELEARTE FLORIDA INC | 106 | 0 CHICO ALEJANDRO | ELIAS SANTANA CON AIDO MATTA | AQUI ESTA EL MERENGUE |
| 0991610398 | H | YO QUE TE AME | POLYGRAM LATIN MUSIC PUB O/B/O LOVE MUSIC (VENEZUELA) | K-112 | 100098 J.C. PEREZ SOTO | VARIOUS | AQUI ESTA EL MERENGUE |
| S066206 | S | YO QUE TE AME | UNIMUSICA INC. ON BEHALF OF LOVE MUSIC S.A. | K-156-4/2 | 10094 J.C. PEREZ SOTO | SERGIO VARGAS | LOS ANOS DORADOS DE SERGIO VARGAS |
| K146069 | S | YO SOY | | KLP-102 | 86 R. PEREZ BOTIJA | SERGIO VARGAS | |
| K146069 | S | YO SOY | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | KLP-102 | 86 R. PEREZ BOTIJA | SERGIO VARGAS | SERGIO VARGAS Y LOS HIJOS DEL REY |
| N099526 | S | YO SOY | | K102-4 | 10091 R. PEREZ BOTIJA | SERGIO VARGAS | |
| N099526 | S | YO SOY | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K102-4 | 10091 R. PEREZ BOTIJA | SERGIO VARGAS | SERGIO VARGAS Y LOS HIJOS DEL REY |
| K146070 | S | YO VIVO ENAMORAO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K-91 | ANTONIO HUMANES, 0 JOSE CRUZ | MUDANZA Y ACARREO | |
| N098423 | S | YO VIVO ENAMORAO | SOCIEDAD GENERAL DE AUTORES DE ESPANA (S G A E) | K91-1/4 | ANTONIO HUMANES, 10091 JOSE CRUZ | MUDANZA Y ACARREO | MUDANZA Y ACARREO |